EXHIBIT 40

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 2 | Redacted | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | F | US Citizen | Academic Dismissal | 2017-09-04 | 2021-12-15 | | | | |
| 3 | | Academic Dismissal | | 3rd semester | Failed three courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2017-09-04 | 2018-12-19 | | | | |
| 4 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2017-09-04 | 2018-08-20 | | | | |
| 5 | | Academic Dismissal | | 2nd sem | Failed one course and W course in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2017-09-04 | 2018-05-08 | | | | |
| 6 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2018-05-08 | | | | |
| 7 | | Academic Dismissal | | 1st semester | WF from two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2018-01-09 | | | | |
| 8 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2018-01-08 | | | | |
| 9 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2018-01-08 | | | | |
| 10 | | Academic Dismissal | | 1st semester | Failed three courses in one semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2017-09-04 | 2018-01-08 | | | | |
| 11 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2017-09-04 | 2018-01-08 | | | | |
| 12 | | Academic Dismissal | | 1st semester | Failed three courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2017-09-04 | 2018-01-03 | | | | |
| 13 | | Academic Dismissal | | 2nd sem | Failed two courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2017-12-22 | | | | |
| 14 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2017-09-04 | 2017-12-22 | | | | |
| 15 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | Afghanistan | Academic Dismissal | 2017-09-04 | 2017-12-21 | | | | |
| 16 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2017-09-04 | 2018-05-10 | | | | |
| 17 | | Withdrawn | | 3rd semester | Financial | Basic Science | F | Jordan | Withdrawn | 2017-09-04 | 2019-08-05 | | | | |
| 18 | | Withdrawn | | 2nd sem | personal | Basic Science | F | Canadian Citizen | Withdrawn | 2017-09-04 | 2018-07-24 | | | | |
| 19 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrawn - Medical | 2017-09-04 | 2019-03-21 | | | | |
| 20 | | Withdrawn | | 1st semester | Medical | Basic Science | F | US Citizen | Withdrew/Medical | 2017-09-04 | 2017-11-10 | | | | |
| 21 | | Withdrawn | | 2nd sem | No reason given | Basic Science | F | US Citizen | Withdrew/Other | 2017-09-04 | 2018-08-03 | | | | |
| 22 | | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrew/Other | 2017-09-04 | 2017-12-13 | | | | |
| 23 | | Withdrawn | | 1st semester | Career change | Basic Science | F | Canadian Citizen | Withdrew/Other | 2017-09-04 | 2017-12-06 | | | | |
| 24 | | Withdrawn | | 1st semester | Not a good fit | Basic Science | M | US Citizen | Withdrew/Other | 2017-09-04 | 2017-12-05 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 25 | Redacted | Withdrawn | | 1st semester | Family emergency | Basic Science | M | Canadian Citizen | Withdrew/Other | 2017-09-04 | 2017-11-01 | | | | |
| 26 | Redacted | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrew/Other | 2017-09-04 | 2017-10-20 | | | | |
| 27 | Redacted | Withdrawn | | 1st semester | No reason given | Basic Science | M | Canadian Citizen | Withdrew/Other | 2017-09-04 | 2017-10-18 | | | | |
| 28 | Redacted | Withdrawn | | 1st semester | Family emergency | Basic Science | M | US Citizen | Withdrew/Other | 2017-09-04 | 2017-10-16 | | | | |
| 29 | Redacted | Withdrawn | | 1st semester | Personal | Basic Science | M | US Citizen | Withdrew/Other | 2017-09-04 | 2017-10-06 | | | | |
| 30 | Redacted | Withdrawn | | 1st semester | Transfer | Basic Science | M | NIGERIA | Withdrew/Transferred | 2017-09-04 | 2017-12-07 | | | | |
| 31 | Redacted | Administrative Withdrawal | Med 10 | | | Clinical Medicine | M | Canadian Citizen | Administrative Withdrawal | 2017-09-04 | 2023-08-03 | | 2019-10-21 | Pass | Pass |
| 32 | Redacted | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2023-05-19 | 2023-05-19 | 2020-06-24 | Pass | Pass |
| 33 | Redacted | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2023-03-17 | 2023-03-17 | 2020-06-30 | Pass | Pass |
| 34 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2023-01-06 | 2023-01-06 | 2020-05-27 | Pass | Pass |
| 35 | Redacted | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2023-01-06 | 2023-01-06 | 2019-12-22 | Pass | Pass |
| 36 | Redacted | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2023-01-06 | 2023-01-06 | 2020-02-10 | Pass | Pass |
| 37 | Redacted | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2023-01-06 | 2023-01-06 | 2021-03-08 | Pass | Pass |
| 38 | Redacted | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2023-01-06 | 2023-01-06 | 2020-06-28 | Pass | Pass |
| 39 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-09-09 | 2022-09-09 | 2019-11-20 | Pass | Pass |
| 40 | Redacted | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-09-09 | 2022-09-09 | 2019-09-05 | Pass | Pass |
| 41 | Redacted | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-09-09 | 2022-09-09 | 2020-03-16 | Pass | Pass |
| 42 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-08-09 | Pass | Pass |
| 43 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-10-21 | Pass | Pass |
| 44 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-07-25 | Pass | Pass |
| 45 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-09-30 | Pass | Pass |
| 46 | Redacted | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-11-01 | Pass | Pass |
| 47 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-10-11 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 48 | Redacted | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-08-21 | Pass | Pass |
| 49 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2020-01-15 | Pass | Pass |
| 50 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-05-20 | 2022-05-20 | 2019-12-03 | Pass | Pass |
| 51 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-08-06 | Pass | Pass |
| 52 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-11-29 | Pass | Pass |
| 53 | | Graduate | Med 10 | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-09-04 | Pass | Pass |
| 54 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-09-25 | Pass | Pass |
| 55 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-08-15 | Pass | Pass |
| 56 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-12-09 | Pass | Pass |
| 57 | | Graduate | Med 10 | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-06-26 | Pass | Pass |
| 58 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-12-19 | Pass | Pass |
| 59 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-07-29 | Pass | Pass |
| 60 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-03-18 | 2022-03-18 | 2019-08-07 | Pass | Pass |
| 61 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-07-05 | Pass | Pass |
| 62 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-09-05 | Pass | Pass |
| 63 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-09-09 | Pass | Pass |
| 64 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-08-01 | Pass | Pass |
| 65 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-08-06 | Pass | Pass |
| 66 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-07-11 | Pass | Pass |
| 67 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-07-10 | Pass | Pass |
| 68 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2022-01-07 | 2022-01-07 | 2019-07-15 | Pass | Pass |
| 69 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2017-09-04 | 2021-09-10 | 2021-09-10 | 2019-07-19 | Pass | Pass |
| 70 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2017-09-04 | 2021-09-10 | 2021-09-10 | 2019-07-18 | Pass | Pass |
| 71 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2017-09-04 | 2021-05-21 | 2021-05-21 | 2019-07-01 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 72 | Redacted | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2017-09-04 | | 2024-01-05 | 202Pass-Pass0-PassPass | Pass | Pass |
| 73 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2017-09-04 | | 2024-01-05 | 202Pass-05-02 | Pass | Pass |
| 74 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2017-09-04 | | 2023-09-08 | 20Pass9-09-25 | Pass | Pass |
| 75 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2017-09-04 | | 2024-01-05 | 20Pass9-PassPass-30 | Pass | Pass |
| 76 | | Academic Dismissal | | 1st semester | Failed two courses and W one course in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2017-12-27 | 2018-04-23 | | | | |
| 77 | | Academic Dismissal | | 2nd sem | Failed three courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2019-01-07 | | | | |
| 78 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2019-01-07 | | | | |
| 79 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2018-12-17 | | | | |
| 80 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-01-08 | 2018-12-14 | | | | |
| 81 | | Academic Dismissal | | 1st semester | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2018-08-23 | | | | |
| 82 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2018-05-02 | | | | |
| 83 | | Academic Dismissal | | 1st semester | Failed three courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-01-08 | 2018-04-27 | | | | |
| 84 | | Academic Dismissal | | 1st semester | Failed three courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2018-04-24 | | | | |
| 85 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-01-08 | 2018-04-23 | | | | |
| 86 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | M | Haiti | Administrative Withdrawal | 2018-01-08 | 2020-01-07 | | | | |
| 87 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn | 2018-01-08 | 2018-09-04 | | | | |
| 88 | | Withdrawn | | 1st semester | Financial | Basic Science | M | US Citizen | Withdrawn - Financial | 2018-01-08 | 2018-02-05 | | | | |
| 89 | | Withdrawn | | 1st semester | Financial | Basic Science | M | US Citizen | Withdrawn - Financial | 2018-01-08 | 2018-02-05 | | | | |
| 90 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrawn - Medical | 2018-01-08 | 2018-11-27 | | | | |
| 91 | | Withdrawn | | 3rd semester | Transfer | Basic Science | M | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-12-13 | | | | |
| 92 | | Withdrawn | | 2nd sem | Transfer | Basic Science | M | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-12-13 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 93 | Redacted | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-12-13 | | | | |
| 94 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-11-14 | | | | |
| 95 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-08-17 | | | | |
| 96 | | Withdrawn | | 2nd sem | Transfer | Basic Science | M | US Citizen | Withdrawn - Transferred to another school | 2018-01-08 | 2018-08-17 | | | | |
| 97 | | Withdrawn | | 2nd sem | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2018-01-08 | 2018-12-10 | | | | |
| 98 | | Withdrawn | | 1st semester | To address family issues | Basic Science | M | US Citizen | Withdrew/Other | 2018-01-08 | 2018-12-17 | | | | |
| 99 | | Withdrawn | | 1st semester | Career change | Basic Science | M | Canadian Citizen | Withdrew/Other | 2018-01-08 | 2018-09-20 | | | | |
| 100 | | Withdrawn | | 2nd sem | Dissatisfied with School | Basic Science | M | US Citizen | Withdrew/Other | 2018-01-08 | 2018-09-19 | | | | |
| 101 | | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrew/Other | 2018-01-08 | 2018-03-06 | | | | |
| 102 | | Withdrawn | | 1st semester | No reason given | Basic Science | M | Canadian Citizen | Withdrew/Other | 2018-01-08 | 2018-02-19 | | | | |
| 103 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-05-19 | 2023-05-19 | 2020-01-22 | Pass | Pass |
| 104 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-05-19 | 2023-05-19 | 2020-05-02 | Pass | Pass |
| 105 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-05-19 | 2023-05-19 | 2020-02-26 | Pass | Pass |
| 106 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-05-19 | 2023-05-19 | 2020-09-01 | Pass | Pass |
| 107 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2019-12-20 | Pass | Pass |
| 108 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2020-08-05 | Pass | Pass |
| 109 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2020-02-03 | Pass | Pass |
| 110 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2021-01-23 | Pass | Pass |
| 111 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2020-03-17 | Pass | Pass |
| 112 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2020-06-02 | Pass | Pass |
| 113 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-01-08 | 2023-03-17 | 2023-03-17 | 2020-01-17 | Pass | Pass |
| 114 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-01-06 | 2023-01-06 | 2020-05-07 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 115 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-01-08 | 2023-01-06 | 2023-01-06 | 2020-01-23 | Pass | Pass |
| 116 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-01-08 | 2023-01-06 | 2023-01-06 | 2020-02-21 | Pass | Pass |
| 117 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-01-08 | 2023-01-06 | 2023-01-06 | 2019-12-30 | Pass | Pass |
| 118 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-01-08 | 2023-01-06 | 2023-01-06 | 2020-10-06 | Pass | Pass |
| 119 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-01-08 | 2022-09-12 | 2022-09-09 | 2020-02-14 | Pass | Pass |
| 120 | | Graduate | | | | Doctor of Medicine | F | Kenya | Graduated | 2018-01-08 | 2022-09-09 | 2022-09-09 | 2019-12-17 | Pass | Pass |
| 121 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-01-08 | 2022-05-20 | 2022-05-20 | 2019-11-21 | Pass | Pass |
| 122 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-01-08 | 2022-03-18 | 2022-03-18 | 2019-11-26 | Pass | Pass |
| 123 | | Withdrawn | Pre 6 | | | Clinical Medicine | M | US Citizen | Withdrawn | 2018-01-08 | 2021-05-11 | | 2020-09-30 | Fail | Fail |
| 124 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2018-01-08 | | 2024-01-05 | 202Pass-03-24 | Pass | Pass |
| 125 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-01-08 | | 2024-01-05 | 2020-Pass0-Pass9 | Pass | Pass |
| 126 | | Irregular | | | | Basic Science | F | US Citizen | | 2018-01-08 | | 2027-01-08 | | | |
| 127 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2018-01-08 | | 2024-01-05 | 202Pass-Pass0-07 | Pass | Pass |
| 128 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | F | US Citizen | Academic Dismissal | 2018-05-07 | 2021-12-16 | | | | |
| 129 | | Academic Dismissal | | 3rd semester | Failed three courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-05-07 | 2019-04-25 | | | | |
| 130 | | Dismissed | | 3rd semester | Failed three courses in one semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2018-05-07 | 2019-04-22 | | | | |
| 131 | | Academic Dismissal | | 2nd sem | Failed one course and WF another in semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2018-05-07 | 2019-01-07 | | | | |
| 132 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2018-05-07 | 2018-09-03 | | | | |
| 133 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-05-07 | 2018-09-03 | | | | |
| 134 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-05-07 | 2018-08-30 | | | | |
| 135 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-05-07 | 2018-08-23 | | | | |
| 136 | | Withdrawn | | 3rd semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2018-05-07 | 2019-08-12 | | | | |
| 137 | | Withdrawn | | 2nd sem | No reason given | Basic Science | M | US Citizen | Withdrawn | 2018-05-07 | 2018-10-04 | | | | |
| 138 | | Withdrawn | | 1st semester | personal | Basic Science | F | US Citizen | Withdrawn | 2018-05-07 | 2018-08-20 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 139 | Redacted | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2018-05-07 | 2018-08-14 | | | | |
| 140 | | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrawn | 2018-05-07 | 2018-07-31 | | | | |
| 141 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrawn | 2018-05-07 | 2018-06-05 | | | | |
| 142 | | Withdrawn | | 1st semester | Financial | Basic Science | M | Canadian Citizen | Withdrawn - Financial | 2018-05-07 | 2018-08-15 | | | | |
| 143 | | Withdrawn | | 1st semester | Financial | Basic Science | M | US Citizen | Withdrawn - Financial | 2018-05-07 | 2018-08-09 | | | | |
| 144 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn - Medical | 2018-05-07 | 2018-06-19 | | | | |
| 145 | | Withdrawn | | 1st semester | Personal | Basic Science | M | US Citizen | Withdrawn - Personal | 2018-05-07 | 2018-08-16 | | | | |
| 146 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-05-07 | 2018-12-12 | | | | |
| 147 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-05-07 | 2018-07-04 | | | | |
| 148 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrew/Domestic | 2018-05-07 | 2018-08-14 | | | | |
| 149 | | Withdrawn | | 1st semester | Financial | Basic Science | M | Canadian Citizen | Withdrew/Financial | 2018-05-07 | 2018-08-17 | | | | |
| 150 | | Withdrawn | | 2nd sem | Academic reasons | Basic Science | M | US Citizen | Withdrew/Other | 2018-05-07 | 2019-02-21 | | | | |
| 151 | | Withdrawn | | 1st semester | Personal | Basic Science | M | US Citizen | Withdrew/Personal | 2018-05-07 | 2018-08-16 | | | | |
| 152 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-05-07 | 2023-03-17 | 2023-03-17 | 2020-07-31 | Pass | Pass |
| 153 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-03-17 | 2023-03-17 | 2020-07-20 | Pass | Pass |
| 154 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-05-07 | 2023-03-17 | 2023-03-17 | 2020-07-24 | Pass | Pass |
| 155 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-05-07 | 2023-03-17 | 2023-03-17 | 2020-10-28 | Pass | Pass |
| 156 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-06-02 | Pass | Pass |
| 157 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-09-02 | Pass | Pass |
| 158 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-06-26 | Pass | Pass |
| 159 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-12-15 | Pass | Pass |
| 160 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-07-13 | Pass | Pass |
| 161 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-09-02 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 162 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2023-01-06 | 2023-01-06 | 2020-07-28 | Pass | Pass |
| 163 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2022-09-09 | 2022-09-09 | 2020-03-11 | Pass | Pass |
| 164 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-05-07 | 2022-09-09 | 2022-09-09 | 2020-06-11 | Pass | Pass |
| 165 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-05-07 | 2022-09-09 | 2022-09-09 | 2020-08-19 | Pass | Pass |
| 166 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-05-07 | 2022-05-20 | 2022-05-20 | 2020-02-08 | Pass | Pass |
| 167 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-05-07 | | 2024-01-05 | 202Pass-02-04 | Pass | Pass |
| 168 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-05-07 | | 2024-03-15 | 202Pass-08-09 | Pass | Pass |
| 169 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2018-05-07 | | 2023-09-08 | 202Pass-08-Pass8 | Pass | Pass |
| 170 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2023-05-03 | | | | |
| 171 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | M | Canadian Citizen | Academic Dismissal | 2018-09-03 | 2022-08-17 | | | | |
| 172 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | M | US Citizen | Academic Dismissal | 2018-09-03 | 2022-08-16 | | | | |
| 173 | | Academic Dismissal | | 4th semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2021-05-04 | | | | |
| 174 | | Academic Dismissal | | 4th semester | Failed course while on AP | Basic Science | F | Canadian Citizen | Academic Dismissal | 2018-09-03 | 2020-12-14 | | | | |
| 175 | | Academic Dismissal | | 2nd sem | WF two courses in one semester while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2020-01-07 | | | | |
| 176 | | Academic Dismissal | | 2nd sem | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2019-12-16 | | | | |
| 177 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | | F | Canadian Citizen | Academic Dismissal | 2018-09-03 | 2019-04-25 | | | | |
| 178 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2019-01-07 | | | | |
| 179 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2018-09-03 | 2019-01-07 | | | | |
| 180 | | Academic Dismissal | | 1st semester | Failed one course and W another in semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2018-09-03 | 2018-12-31 | | | | |
| 181 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | M | US Citizen | Academic Dismissal | 2018-09-03 | 2018-12-20 | | | | |
| 182 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2018-12-18 | | | | |
| 183 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2018-12-18 | | | | |
| 184 | | Academic Dismissal | | 1st semester | WF one course and W one in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2018-12-14 | | | | |
| 185 | | Academic Dismissal | | 1st semester | Failed one course and W another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2018-09-03 | 2018-12-14 | | | | |

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 186 | Redacted | Administrative Withdrawal | | 1st semester | Did not return for next semester or communicate | Basic Science | F | US Citizen | Administrative Withdrawal | 2018-09-03 | 2019-01-07 | | | | |
| 187 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | F | US Citizen | Administrative Withdrawal | 2018-09-03 | 2018-11-27 | | | | |
| 188 | | Withdrawn | | 5th Semester | Medical | Basic Science | F | Canadian Citizen | Withdrawn | 2018-09-03 | 2022-02-14 | | | | |
| 189 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2018-09-03 | 2019-08-11 | | | | |
| 190 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2018-09-03 | 2019-07-03 | | | | |
| 191 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2018-09-03 | 2019-05-06 | | | | |
| 192 | | Withdrawn | | 1st semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2018-09-03 | 2019-04-25 | | | | |
| 193 | | Withdrawn | | 1st semester | Not a good fit | Basic Science | F | US Citizen | Withdrawn | 2018-09-03 | 2018-09-04 | | | | |
| 194 | | Withdrawn | | 3rd semester | Medical | Basic Science | F | US Citizen | Withdrawn - Medical | 2018-09-03 | 2021-03-01 | | | | |
| 195 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn - Medical | 2018-09-03 | 2019-07-30 | | | | |
| 196 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn - Medical | 2018-09-03 | 2018-12-26 | | | | |
| 197 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn - Medical | 2018-09-03 | 2018-12-26 | | | | |
| 198 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn - Medical | 2018-09-03 | 2018-12-04 | | | | |
| 199 | | Withdrawn | | 1st semester | Personal | Basic Science | M | US Citizen | Withdrawn - Personal | 2018-09-03 | 2018-10-15 | | | | |
| 200 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn - Transferred to another school | 2018-09-03 | 2018-12-12 | | | | |
| 201 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-09-03 | 2018-12-03 | | | | |
| 202 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn - Transferred to another school | 2018-09-03 | 2018-10-18 | | | | |
| 203 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | Canadian Citizen | Withdrew/Domestic | 2018-09-03 | 2019-03-20 | | | | |
| 204 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | Canadian Citizen | Withdrew/Domestic | 2018-09-03 | 2019-03-18 | | | | |
| 205 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2018-09-03 | 2018-12-17 | | | | |
| 206 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrew/Domestic | 2018-09-03 | 2018-12-03 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 207 | Redacted | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrew/Domestic | 2018-09-03 | 2018-11-28 | | | | |
| 208 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | Canadian Citizen | Withdrew/Domestic | 2018-09-03 | 2018-11-28 | | | | |
| 209 | | Withdrawn | | 3rd semester | Domestic | Basic Science | M | Canadian Citizen | Withdrew/Domestic | 2018-09-03 | 2018-10-19 | | | | |
| 210 | | Withdrawn | | 1st semester | Medical | Basic Science | M | Canadian Citizen | Withdrew/Medical | 2018-09-03 | 2018-12-06 | | | | |
| 211 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2020-12-11 | Pass | Pass |
| 212 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-03-22 | Pass | Pass |
| 213 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-03-25 | Pass | Pass |
| 214 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-04-20 | Pass | Pass |
| 215 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-02-01 | Pass | Pass |
| 216 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-01-27 | Pass | Pass |
| 217 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-04-20 | Pass | Pass |
| 218 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-05-28 | Pass | Pass |
| 219 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-09-03 | 2023-05-19 | 2023-05-19 | 2021-04-04 | Pass | Pass |
| 220 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2020-11-14 | Pass | Pass |
| 221 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2021-03-23 | Pass | Pass |
| 222 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2021-01-26 | Pass | Pass |
| 223 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2021-03-31 | Pass | Pass |
| 224 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2021-01-28 | Pass | Pass |
| 225 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2020-12-28 | Pass | Pass |
| 226 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2020-12-02 | Pass | Pass |
| 227 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2021-01-25 | Pass | Pass |
| 228 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2020-11-19 | Pass | Pass |
| 229 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-03-17 | 2023-03-17 | 2020-12-22 | Pass | Pass |
| 230 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2018-09-03 | 2023-01-06 | 2023-01-06 | 2020-08-10 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 231 | Redacted | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-01-06 | 2023-01-06 | 2020-10-23 | Pass | Pass |
| 232 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2018-09-03 | 2023-01-06 | 2023-01-06 | 2020-10-19 | Pass | Pass |
| 233 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2023-01-06 | 2023-01-06 | 2020-11-03 | Pass | Pass |
| 234 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | Canadian Citizen | Administrative Withdrawal | 2018-09-03 | 2022-03-02 | 2024-05-17 | 2021-11-17 | Pass | Pass |
| 235 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2018-09-03 | 2022-01-07 | 2022-01-07 | 2016-02-26 | Pass | Pass |
| 236 | | Withdrawn | Pre 6 | | | Clinical Medicine | M | US Citizen | Withdrew/Other | 2018-09-03 | 2021-03-09 | | 2020-11-20 | Pass | Pass |
| 237 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | Canadian Citizen | | 2018-09-03 | | 2024-03-15 | 202Pass-Pass2-0Pass | Pass | Pass |
| 238 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2018-09-03 | | 2024-01-05 | 202Pass-Pass0-Pass9 | Pass | Pass |
| 239 | | Med 4 - Electives | Med 8 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2024-03-15 | 202Pass-Pass2-08 | Pass | Pass |
| 240 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2023-09-08 | 202Pass-0Pass-02 | Pass | Pass |
| 241 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-09-03 | | 2024-01-05 | 202Pass-Pass0-25 | Pass | Pass |
| 242 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | US Citizen | | 2018-09-03 | | 2024-09-06 | 202Pass-Pass2-Pass7 | Pass | Pass |
| 243 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2024-05-17 | 2022-02-24 | Pass | Pass |
| 244 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2018-09-03 | | 2024-01-05 | 202Pass-Pass2-Pass0 | Pass | Pass |
| 245 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-09-03 | | 2023-09-08 | 202Pass-04-Pass4 | Pass | Pass |
| 246 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2018-09-03 | | 2024-09-06 | 2022-08-24 | Pass | Pass |
| 247 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-09-03 | | 2023-03-17 | 2020-Pass0-29 | Pass | Pass |
| 248 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2018-09-03 | | 2024-09-06 | 2022-05-Pass0 | Pass | Pass |
| 249 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2018-09-03 | | 2024-09-06 | | | |
| 250 | | Withdrawn | | | | Basic Science | F | Canadian Citizen | | 2018-09-03 | | | | | |
| 251 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2018-09-03 | | 2024-03-15 | 202Pass-Pass0-Pass4 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 252 | Redacted | Leave of Absence | Med 6 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2024-09-06 | 2022-07-25 | Pass | Pass |
| 253 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2024-01-05 | 202Pass-04-Pass2 | Pass | Pass |
| 254 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2018-09-03 | | 2024-09-06 | 2022-06-Pass6 | Pass | Pass |
| 255 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | M | Canadian Citizen | Academic Dismissal | 2019-01-07 | 2022-08-29 | | | | |
| 256 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | M | Canadian Citizen | Academic Dismissal | 2019-01-07 | 2022-08-29 | | | | |
| 257 | | Academic Dismissal | | 5th Semester | Failed FCM while on AP | Basic Science | F | Canadian Citizen | Academic Dismissal | 2019-01-07 | 2022-05-02 | | | | |
| 258 | | Academic Dismissal | | 2nd sem | Failed course, WF courses and W whiled on AP | Basic Science | M | US Citizen | Academic Dismissal | 2019-01-07 | 2020-03-20 | | | | |
| 259 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2019-01-07 | 2020-01-07 | | | | |
| 260 | | Academic Dismissal | | 2nd sem | Failed 3 courses in one semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2019-01-07 | 2020-01-07 | | | | |
| 261 | | Academic Dismissal | | 2nd sem | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-01-07 | 2020-01-07 | | | | |
| 262 | | Academic Dismissal | | 2nd sem | Failded two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-01-07 | 2020-01-07 | | | | |
| 263 | | Academic Dismissal | | 2nd sem | Failed 4 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-01-07 | 2019-12-18 | | | | |
| 264 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2019-01-07 | 2019-12-12 | | | | |
| 265 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-01-07 | 2019-09-03 | | | | |
| 266 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-01-07 | 2019-09-01 | | | | |
| 267 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-01-07 | 2019-08-19 | | | | |
| 268 | | Administrative Withdrawal | | 1st semester | Accident on island did not respond to emails | Basic Science | M | US Citizen | Administrative Withdrawal | 2019-01-07 | 2021-08-13 | | | | |
| 269 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | M | Canadian Citizen | Administrative Withdrawal | 2019-01-07 | 2020-08-31 | | | | |
| 270 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2019-01-07 | 2020-08-31 | | | | |
| 271 | | Withdrawn | | 5th Semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2019-01-07 | 2022-03-28 | | | | |
| 272 | | Withdrawn | | 5th Semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2019-01-07 | 2021-11-18 | | | | |
| 273 | | Withdrawn | | 5th Semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2019-01-07 | 2021-09-08 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 274 | Redacted | Withdrawn | | 3rd semester | Financial | Basic Science | M | US Citizen | Withdrawn | 2019-01-07 | 2020-09-15 | | | | |
| 275 | | Withdrawn | | 1st semester | personal | Basic Science | M | Canadian Citizen | Withdrawn | 2019-01-07 | 2019-08-12 | | | | |
| 276 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrawn | 2019-01-07 | 2019-08-12 | | | | |
| 277 | | Withdrawn | | 1st semester | Financial | Basic Science | M | Canadian Citizen | Withdrawn - Financial | 2019-01-07 | 2020-04-29 | | | | |
| 278 | | Withdrawn | | 1st semester | Medical | Basic Science | F | US Citizen | Withdrawn - Medical | 2019-01-07 | 2019-03-04 | | | | |
| 279 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2019-01-07 | 2019-04-15 | | | | |
| 280 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2019-01-07 | 2023-05-19 | 2023-05-19 | 2021-01-23 | Pass | Pass |
| 281 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2019-01-07 | 2023-03-17 | 2023-03-17 | 2020-11-24 | Pass | Pass |
| 282 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2019-01-07 | 2023-03-17 | 2023-03-17 | 2020-11-28 | Pass | Pass |
| 283 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2019-01-07 | 2023-03-17 | 2023-03-17 | 2020-12-23 | Pass | Pass |
| 284 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2019-01-07 | 2023-03-17 | 2023-03-17 | 2020-12-10 | Pass | Pass |
| 285 | | Graduate | | | | Doctor of Medicine | M | US Citizen | Graduated | 2019-01-07 | 2023-01-06 | 2023-01-06 | 2020-11-14 | Pass | Pass |
| 286 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2019-01-07 | 2023-01-06 | 2023-01-06 | 2020-12-29 | Pass | Pass |
| 287 | | Med 4 - Electives | Med 8 | | | Clinical Medicine | F | US Citizen | | 2019-01-07 | | 2024-03-15 | 202Pass-04-Pass2 | Pass | Pass |
| 288 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-01-07 | | 2024-03-15 | 202Pass-Pass2-2Pass | Pass | Pass |
| 289 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-01-07 | | 2023-09-08 | 202Pass-09-27 | Pass | Pass |
| 290 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-01-07 | | 2024-05-17 | 202Pass-Pass2-09 | Pass | Pass |
| 291 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-01-07 | | 2024-01-05 | 202Pass-Pass0-Pass4 | Pass | Pass |
| 292 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2019-01-07 | | 2024-09-06 | 2022-06-27 | Pass | Pass |
| 293 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-01-07 | | 2024-01-05 | 2022-0Pass-Pass2 | Pass | Pass |
| 294 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-01-07 | | 2024-01-05 | 2022-0Pass-27 | Pass | Pass |
| 295 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-01-07 | | 2024-01-05 | 202Pass-Pass2-3Pass | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 296 | Redacted | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 5 times) | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2022-05-02 | | | | |
| 297 | | Academic Dismissal | | 5th Semester | Failed FCM (took test twice) | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2021-12-13 | | | | |
| 298 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2021-05-04 | | | | |
| 299 | | Academic Dismissal | | 3rd semester | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2021-01-04 | | | | |
| 300 | | Academic Dismissal | | 3rd semester | Failed two courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2021-01-04 | | | | |
| 301 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2020-12-15 | | | | |
| 302 | | Academic Dismissal | | 2nd sem | Failed 4 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2020-05-04 | | | | |
| 303 | | Academic Dismissal | | 2nd sem | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2020-05-04 | | | | |
| 304 | | Academic Dismissal | | 2nd sem | Failed courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2020-05-04 | | | | |
| 305 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2020-05-04 | | | | |
| 306 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-05-06 | 2019-12-02 | | | | |
| 307 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-05-06 | 2019-08-19 | | | | |
| 308 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | M | US Citizen | Administrative Withdrawal | 2019-05-06 | 2020-07-15 | | | | |
| 309 | | Disciplinary Dismissal | | 1st semester | Disciplinary Dismissal | Basic Science | M | US Citizen | Disciplinary Dismissal | 2019-05-06 | 2022-03-10 | | | | |
| 310 | | Dismissed | | 2nd sem | Honor code violation | Basic Science | M | US Citizen | Dismissed - Disciplinary | 2019-05-06 | 2019-09-19 | | | | |
| 311 | | Withdrawn | | 3rd semester | personal | Basic Science | M | US Citizen | Withdrawn | 2019-05-06 | 2020-03-05 | | | | |
| 312 | | Withdrawn | | 1st semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2019-05-06 | 2019-11-25 | | | | |
| 313 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2019-05-06 | 2019-06-21 | | | | |
| 314 | | Withdrawn | | 1st semester | No reason given | Basic Science | M | US Citizen | Withdrawn | 2019-05-06 | 2019-06-21 | | | | |
| 315 | | Withdrawn | | 1st semester | Personal | Basic Science | M | US Citizen | Withdrawn - Personal | 2019-05-06 | 2019-06-13 | | | | |
| 316 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2019-05-06 | 2019-07-29 | | | | |
| 317 | | Withdrawn | | 1st semester | Financial | Basic Science | M | US Citizen | Withdrew/Financial | 2019-05-06 | 2019-11-19 | | | | |
| 318 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrew/Medical | 2019-05-06 | 2020-04-23 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 319 | Redacted | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrew/Transferred | 2019-05-06 | 2019-05-24 | | | | |
| 320 | | Deceased | Med 9 | | | Clinical Medicine | M | US Citizen | Deceased | 2019-05-06 | 2023-05-22 | | 2021-12-08 | Pass | Pass |
| 321 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2019-05-06 | 2023-05-19 | 2023-05-19 | 2021-04-06 | Pass | Pass |
| 322 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2019-05-06 | 2023-03-17 | 2023-03-17 | 2021-05-10 | Pass | Pass |
| 323 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2019-05-06 | 2023-03-17 | 2023-03-17 | 2021-03-23 | Pass | Pass |
| 324 | | Graduate | | | | Doctor of Medicine | M | Canadian Citizen | Graduated | 2019-05-06 | 2023-03-17 | 2023-03-17 | 2021-04-06 | Pass | Pass |
| 325 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | F | Canadian Citizen | | 2019-05-06 | | 2024-03-15 | 202Pass-PassPass-24 | Pass | Pass |
| 326 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-07-29 | Pass | Pass |
| 327 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-Pass2-Pass4 | Pass | Pass |
| 328 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-PassPass-23 | Pass | Pass |
| 329 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-05-06 | | 2024-03-15 | 202Pass-Pass2-0Pass | Pass | Pass |
| 330 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2019-05-06 | | 2024-09-06 | 2022-05-06 | Fail | Pass |
| 331 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2019-05-06 | | 2025-09-05 | | | |
| 332 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-09-22 | Pass | Pass |
| 333 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | F | US Citizen | | 2019-05-06 | | 2024-03-15 | 2022-03-04 | Pass | Pass |
| 334 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-05-06 | | 2024-03-15 | 202Pass-06-Pass4 | Pass | Pass |
| 335 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-05-06 | | 2023-09-08 | 202Pass-06-07 | Pass | Pass |
| 336 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-Pass0-Pass3 | Pass | Pass |
| 337 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-05-06 | | 2024-05-17 | 2022-0Pass-Pass9 | Pass | Pass |
| 338 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-05-06 | | 2024-01-05 | 202Pass-04-Pass5 | Pass | Pass |
| 339 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-05-06 | | 2024-05-17 | 2022-05-27 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 340 | Redacted | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | Canadian Citizen | | 2019-05-06 | | 2024-05-17 | 2022-03-Pass0 | Pass | Pass |
| 341 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2022-08-29 | | | | |
| 342 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2022-08-17 | | | | |
| 343 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | F | US Citizen | Academic Dismissal | 2019-09-02 | 2022-08-16 | | | | |
| 344 | | Academic Dismissal | | 3rd semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-09-02 | 2021-05-04 | | | | |
| 345 | | Academic Dismissal | | 4th semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-09-02 | 2021-05-04 | | | | |
| 346 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | | F | US Citizen | Academic Dismissal | 2019-09-02 | 2021-05-04 | | | | |
| 347 | | Academic Dismissal | | 4th semester | Failed two courses in one semester | | M | US Citizen | Academic Dismissal | 2019-09-02 | 2021-05-03 | | | | |
| 348 | | Academic Dismissal | | 4th semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2021-04-16 | | | | |
| 349 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-09-02 | 2021-01-04 | | | | |
| 350 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2021-01-04 | | | | |
| 351 | | Academic Dismissal | | 3rd semester | Failed three courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2019-09-02 | 2021-01-04 | | | | |
| 352 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2020-12-15 | | | | |
| 353 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2019-09-02 | 2020-04-22 | | | | |
| 354 | | Academic Dismissal | | 1st semester | WF two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2019-09-02 | 2019-12-30 | | | | |
| 355 | | Administrative Withdrawal | | 5th Semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2019-09-02 | 2022-02-16 | | | | |
| 356 | | Administrative Withdrawal | | 5th Semester | Did not return or withdraw to take comp | Basic Science | M | US Citizen | Administrative Withdrawal | 2019-09-02 | 2022-01-03 | | | | |
| 357 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | F | US Citizen | Administrative Withdrawal | 2019-09-02 | 2021-01-04 | | | | |
| 358 | | Administrative Withdrawal | | 2nd sem | Non payment | Basic Science | F | US Citizen | Administrative Withdrawal | 2019-09-02 | 2020-08-31 | | | | |
| 359 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2019-09-02 | 2020-01-07 | | | | |
| 360 | | Administrative Withdrawal | | 1st semester | Financial hold cannot be approved for leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2019-09-02 | 2020-01-06 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 361 | Redacted | Withdrawn | | 5th Semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2019-09-02 | 2022-09-09 | | | | |
| 362 | | Withdrawn | Pre 6 | 3rd year | Transfer | Clinical Medicine | F | US Citizen | Withdrawn | 2019-09-02 | 2022-04-06 | | | | |
| 363 | | Withdrawn | | 5th Semester | No reason given | Basic Science | F | Canadian Citizen | Withdrawn | 2019-09-02 | 2022-01-26 | | | | |
| 364 | | Withdrawn | | 5th Semester | Transfer | | F | US Citizen | Withdrawn | 2019-09-02 | 2022-01-04 | | | | |
| 365 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrawn | 2019-09-02 | 2021-04-19 | | | | |
| 366 | | Withdrawn | | 2nd sem | Financial | Basic Science | M | Canadian Citizen | Withdrawn | 2019-09-02 | 2020-11-23 | | | | |
| 367 | | Withdrawn | | 3rd semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2019-09-02 | 2020-09-12 | | | | |
| 368 | | Withdrawn | | 2nd sem | Domestic | Basic Science | M | US Citizen | Withdrawn | 2019-09-02 | 2020-02-05 | | | | |
| 369 | | Withdrawn | | 2nd sem | Transfer | Basic Science | M | Canadian Citizen | Withdrawn | 2019-09-02 | 2020-01-10 | | | | |
| 370 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2019-09-02 | 2019-12-13 | | | | |
| 371 | | Withdrawn | | 1st semester | Pursuing other educational options | Basic Science | F | US Citizen | Withdrawn | 2019-09-02 | 2019-10-07 | | | | |
| 372 | | Withdrawn | | 3rd semester | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2019-09-02 | 2020-06-04 | | | | |
| 373 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrew/Domestic | 2019-09-02 | 2020-04-20 | | | | |
| 374 | | Withdrawn | | 5th Semester | Career change | Basic Science | M | US Citizen | Withdrew/Other | 2019-09-02 | 2023-03-07 | | | | |
| 375 | | Graduate | | | | Doctor of Medicine | F | Canadian Citizen | Graduated | 2019-09-02 | 2023-05-19 | 2023-05-19 | 2021-07-03 | Pass | Pass |
| 376 | | Graduate | | | | Doctor of Medicine | F | US Citizen | Graduated | 2019-09-02 | 2023-05-19 | 2023-05-19 | 2021-07-19 | Pass | Pass |
| 377 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-07-23 | Pass | Pass |
| 378 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-Pass2-20 | Pass | Pass |
| 379 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-03-15 | 202Pass-PassPass-22 | Pass | Pass |
| 380 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-09-09 | Pass | Pass |
| 381 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-Pass0-22 | Pass | Pass |
| 382 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2023-09-08 | 202Pass-06-2Pass | Pass | Pass |
| 383 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-Pass2-03 | Pass | Pass |
| 384 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-07-Pass9 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 385 | Redacted | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-07-05 | Pass | Pass |
| 386 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-09-Pass7 | Pass | Pass |
| 387 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2025-05-23 | 2023-04-25 | Pass | Pass |
| 388 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-PassPass-23 | Pass | Pass |
| 389 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2025-01-10 | 2022-08-30 | Pass | Pass |
| 390 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2025-05-23 | 2023-06-Pass6 | Pass | Pass |
| 391 | | Med 4 - Electives | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-03-15 | 202Pass-09-Pass4 | Pass | Pass |
| 392 | | Withdrawn | | | | | M | Canadian Citizen | | 2019-09-02 | | | | | |
| 393 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2023-09-08 | 202Pass-08-Pass3 | Pass | Pass |
| 394 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-08-30 | Pass | Pass |
| 395 | | Med 4 - Electives | Med 8 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2024-05-17 | 2022-04-05 | Pass | Pass |
| 396 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-Pass2-03 | Pass | Pass |
| 397 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-09-Pass0 | Pass | Pass |
| 398 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-07-Pass3 | Pass | Pass |
| 399 | | Med 3 - Cores | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-05-17 | 2022-04-2Pass | Pass | Pass |
| 400 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-03-15 | 202Pass-Pass2-Pass4 | Pass | Pass |
| 401 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2024-05-17 | 2022-06-28 | Pass | Pass |
| 402 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-05-17 | 2022-03-Pass8 | Pass | Pass |
| 403 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-08-Pass0 | Pass | Pass |
| 404 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-05-17 | 2022-0Pass-20 | Pass | Pass |
| 405 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-03-15 | 2022-03-24 | Pass | Pass |
| 406 | | Leave of Absence | Med 6 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2025-01-10 | 2022-07-30 | Pass | Pass |

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 407 | Redacted | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-PassPass-30 | Pass | Pass |
| 408 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | Canadian Citizen | | 2019-09-02 | | 2024-03-15 | 202Pass-09-29 | Pass | Pass |
| 409 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-Pass2-Pass0 | Pass | Pass |
| 410 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | US Citizen | | 2019-09-02 | | 2024-05-17 | 2022-04-08 | Pass | Pass |
| 411 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-07-26 | Pass | Pass |
| 412 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2024-01-05 | 202Pass-08-Pass6 | Pass | Pass |
| 413 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | F | Canadian Citizen | | 2019-09-02 | | 2023-09-08 | 202Pass-07-09 | Pass | Pass |
| 414 | | Academic Dismissal | | 5th Semester | Failed FCM twice (took test 4 times) | Basic Science | M | US Citizen | Academic Dismissal | 2020-01-06 | 2023-04-18 | | | | |
| 415 | | Academic Dismissal | | 5th Semester | Failed FCM while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2022-05-02 | | | | |
| 416 | | Academic Dismissal | | 3rd semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2021-08-30 | | | | |
| 417 | | Academic Dismissal | | 3rd semester | Failed 3 courses while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2021-08-30 | | | | |
| 418 | | Academic Dismissal | | 2nd sem | Failed 4 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-01-06 | 2021-05-04 | | | | |
| 419 | | Academic Dismissal | | 2nd sem | Failed 3 courses in one semester while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2021-01-07 | | | | |
| 420 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2021-01-04 | | | | |
| 421 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2020-01-06 | 2021-01-04 | | | | |
| 422 | | Academic Dismissal | | 2nd sem | WF in 3 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-01-06 | 2021-01-04 | | | | |
| 423 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2021-01-04 | | | | |
| 424 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-01-06 | 2020-12-15 | | | | |
| 425 | | Administrative Withdrawal | | 5th Semester | Did not return to take comp | Basic Science | F | US Citizen | Administrative Withdrawal | 2020-01-06 | 2023-02-21 | | | | |
| 426 | | Administrative Withdrawal | | 3rd semester | Did not return from leave | Basic Science | F | Canada | Administrative Withdrawal | 2020-01-06 | 2022-05-02 | | | | |
| 427 | | Administrative Withdrawal | | 3rd semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-01-06 | 2022-01-05 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 428 | Redacted | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | F | US Citizen | Administrative Withdrawal | 2020-01-06 | 2020-08-31 | | | | |
| 429 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-01-06 | 2020-07-15 | | | | |
| 430 | | Withdrawn | | 5th Semester | No reason given | Basic Science | F | US Citizen | Withdrawn | 2020-01-06 | 2022-01-17 | | | | |
| 431 | | Withdrawn | | 2nd sem | Financial | | F | US Citizen | Withdrawn | 2020-01-06 | 2020-11-25 | | | | |
| 432 | | Withdrawn | | 2nd sem | Family emergency | | M | US Citizen | Withdrawn | 2020-01-06 | 2020-09-21 | | | | |
| 433 | | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrawn | 2020-01-06 | 2020-03-13 | | | | |
| 434 | | Withdrawn | | 2nd sem | No reason given | Basic Science | M | US Citizen | Withdrew/Other | 2020-01-06 | 2020-08-11 | | | | |
| 435 | | Withdrawn | | 2nd sem | Seeking a job | Basic Science | M | US Citizen | Withdrew/Other | 2020-01-06 | 2020-04-24 | | | | |
| 436 | | Withdrawn | | 1st semester | Dissatisfied with School | Basic Science | M | US Citizen | Withdrew/Other | 2020-01-06 | 2020-04-20 | | | | |
| 437 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2024-09-06 | 2023-03-28 | Pass | Pass |
| 438 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2025-01-10 | 2022-PassPass-24 | Pass | Pass |
| 439 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2025-09-05 | | | |
| 440 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2020-01-06 | | 2025-05-23 | 2023-06-03 | Pass | Pass |
| 441 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | Canadian Citizen | | 2020-01-06 | | 2025-01-10 | 2022-Pass2-02 | Pass | Pass |
| 442 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2025-05-23 | | | |
| 443 | | Med 3 - Cores | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2024-03-15 | 202Pass-PassPass-25 | Pass | Pass |
| 444 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2024-01-05 | 2022-0Pass-06 | Pass | Pass |
| 445 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | US Citizen | | 2020-01-06 | | 2024-09-06 | 2022-08-09 | Pass | Pass |
| 446 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2020-01-06 | | 2024-05-17 | 2022-02-Pass6 | Pass | Pass |
| 447 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2025-05-23 | | | |
| 448 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2024-01-05 | 202Pass-PassPass-Pass5 | Pass | Pass |
| 449 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2025-05-23 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 450 | Redacted | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2024-03-15 | 2022-0Pass-20 | Pass | Pass |
| 451 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | US Citizen | | 2020-01-06 | | 2025-05-23 | 2023-04-Pass8 | Pass | Pass |
| 452 | | Med 4 - Electives | Med 9 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2024-05-17 | 2022-02-23 | Pass | Pass |
| 453 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-01-06 | | 2025-01-10 | 2023-04-27 | Pass | Pass |
| 454 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | US Citizen | | 2020-01-06 | | 2025-05-23 | 2023-04-Pass2 | Pass | Pass |
| 455 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | Canadian Citizen | | 2020-01-06 | | 2024-01-05 | 202Pass-Pass2-Pass7 | Pass | Pass |
| 456 | | Academic Dismissal | | 3rd semester | Failed 3 courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2020-05-04 | 2021-08-31 | | | | |
| 457 | | Academic Dismissal | | 2nd sem | Failed two courses and WF one course in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-05-04 | 2021-05-04 | | | | |
| 458 | | Academic Dismissal | | 2nd sem | Failed one course, W another and WF another in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-05-04 | 2021-04-16 | | | | |
| 459 | | Academic Dismissal | | 1st semester | Failed two courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2020-05-04 | 2021-01-04 | | | | |
| 460 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | | Canadian Citizen | Academic Dismissal | 2020-05-04 | 2020-12-28 | | | | |
| 461 | | Academic Dismissal | | 1st semester | Failed 2 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-05-04 | 2020-12-15 | | | | |
| 462 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-05-04 | 2020-12-15 | | | | |
| 463 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2020-05-04 | 2020-12-14 | | | | |
| 464 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-05-04 | 2020-08-27 | | | | |
| 465 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2020-05-04 | 2021-05-03 | | | | |
| 466 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-05-04 | 2021-01-04 | | | | |
| 467 | | Withdrawn | | 2nd sem | Pursuing other educational options | Basic Science | F | US Citizen | Withdrawn | 2020-05-04 | 2021-04-13 | | | | |
| 468 | | Withdrawn | | 1st semester | Not retaking a class | Basic Science | F | US Citizen | Withdrawn | 2020-05-04 | 2021-01-11 | | | | |
| 469 | | Withdrawn | | 1st semester | Medical | | F | US Citizen | Withdrawn | 2020-05-04 | 2020-08-17 | | | | |
| 470 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn | 2020-05-04 | 2020-08-14 | | | | |
| 471 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2020-05-04 | 2020-07-31 | | | | |

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 472 | Redacted | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrawn | 2020-05-04 | 2020-06-14 | | | | |
| 473 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrew/Domestic | 2020-05-04 | 2020-06-11 | | | | |
| 474 | | Withdrawn | | 1st semester | No reason given | Basic Science | F | US Citizen | Withdrew/Other | 2020-05-04 | 2020-07-21 | | | | |
| 475 | | Withdrawn | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | Withdrawn | 2020-05-04 | 2022-08-08 | | 2022-05-16 | Pass | Pass |
| 476 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2025-01-10 | 2023-0Pass-09 | Pass | Pass |
| 477 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-05-04 | | 2025-09-05 | | | |
| 478 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-05-04 | | 2024-09-06 | 2022-08-Pass5 | Pass | Pass |
| 479 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2024-09-06 | 2022-PassPass-24 | Pass | Pass |
| 480 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-05-04 | | 2025-01-10 | 2022-PassPass-09 | Pass | Pass |
| 481 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | M | United States | | 2020-05-04 | | 2025-01-10 | 2023-03-06 | Pass | Pass |
| 482 | | Med 4 - Electives | Med 10 | | | Clinical Medicine | M | US Citizen | | 2020-05-04 | | 2024-05-17 | 2022-03-Pass6 | Pass | Pass |
| 483 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2024-09-06 | 2022-PassPass-23 | Pass | Pass |
| 484 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | Canadian Citizen | | 2020-05-04 | | 2024-09-06 | 2022-08-05 | Pass | Pass |
| 485 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-05-04 | | 2025-09-05 | | | |
| 486 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2020-05-04 | | 2025-05-23 | | | |
| 487 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2024-05-17 | 2022-05-27 | Pass | Pass |
| 488 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2024-05-17 | 2022-06-08 | Pass | Pass |
| 489 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | US Citizen | | 2020-05-04 | | 2025-01-10 | 2022-07-PassPass | Pass | Pass |
| 490 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-05-04 | | 2024-05-17 | 2022-06-24 | Pass | Pass |
| 491 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-05-04 | | 2025-09-05 | | | |
| 492 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2025-01-10 | 2022-PassPass-2Pass | Pass | Pass |
| 493 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2020-05-04 | | 2025-05-23 | 2023-06-0Pass | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 494 | Redacted | Med 4 - Electives | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2020-05-04 | | 2024-05-17 | 2022-03-08 | Pass | Pass |
| 495 | | Academic Dismissal | | 5th Semester | Failed FCM (took test twice) | | M | US Citizen | Academic Dismissal | 2020-08-31 | 2023-05-02 | | | | |
| 496 | | Academic Dismissal | | 2nd sem | Failed course while on AP | Basic Science | F | Canadian Citizen | Academic Dismissal | 2020-08-31 | 2022-08-29 | | | | |
| 497 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2020-08-31 | 2022-01-03 | | | | |
| 498 | | Academic Dismissal | | 3rd semester | Failed three courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-12-10 | | | | |
| 499 | | Academic Dismissal | | 2nd sem | Failed 3 courses while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-08-30 | | | | |
| 500 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-08-31 | 2021-08-30 | | | | |
| 501 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-08-31 | 2021-08-30 | | | | |
| 502 | | Academic Dismissal | | 2nd sem | Failed all three coures in one semester | Basic Science | M | United States | Academic Dismissal | 2020-08-31 | 2021-08-30 | | | | |
| 503 | | Academic Dismissal | | 2nd sem | Failed three courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-08-31 | 2021-08-18 | | | | |
| 504 | | Academic Dismissal | | 2nd sem | Failed one course and WF two others | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-05-04 | | | | |
| 505 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2020-08-31 | 2021-05-04 | | | | |
| 506 | | Academic Dismissal | | 2nd sem | Failed 5 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-05-04 | | | | |
| 507 | | Academic Dismissal | | 2nd sem | Failed two courses and WF another course in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2020-08-31 | 2021-05-03 | | | | |
| 508 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-04-23 | | | | |
| 509 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-08-31 | 2021-04-16 | | | | |
| 510 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2021-01-04 | | | | |
| 511 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2020-08-31 | 2021-01-04 | | | | |
| 512 | | Academic Dismissal | | 1st semester | Failed 2 courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2020-08-31 | 2020-12-15 | | | | |
| 513 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | China | Administrative Withdrawal | 2020-08-31 | 2022-05-02 | | | | |
| 514 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-08-31 | 2022-01-05 | | | | |
| 515 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | M | India | Administrative Withdrawal | 2020-08-31 | 2021-09-07 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 516 | Redacted | Administrative Withdrawal | | 2nd sem | Did not report misdemeanor on application | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-08-31 | 2021-07-13 | | | | |
| 517 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | M | United States | Administrative Withdrawal | 2020-08-31 | 2021-02-17 | | | | |
| 518 | | Administrative Withdrawal | | 1st semester | Did not return for next semester or communicate | Basic Science | M | US Citizen | Administrative Withdrawal | 2020-08-31 | 2021-02-12 | | | | |
| 519 | | Administrative Withdrawal | | 2nd sem | Non payment | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2020-08-31 | 2020-12-18 | | | | |
| 520 | | Administrative Withdrawal | | 2nd sem | Non payment | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2020-08-31 | 2020-12-18 | | | | |
| 521 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | F | Canadian Citizen | Administrative Withdrawal | 2020-08-31 | 2020-12-18 | | | | |
| 522 | | Withdrawn | | 5th Semester | changing career | Basic Science | M | US Citizen | Withdrawn | 2020-08-31 | 2022-08-07 | | | | |
| 523 | | Withdrawn | | 1st semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2020-08-31 | 2021-08-13 | | | | |
| 524 | | Withdrawn | | 4th semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2020-08-31 | 2021-08-13 | | | | |
| 525 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2020-08-31 | 2021-07-21 | | | | |
| 526 | | Withdrawn | | 2nd sem | No reason given | Basic Science | M | US Citizen | Withdrawn | 2020-08-31 | 2021-07-15 | | | | |
| 527 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrawn | 2020-08-31 | 2021-04-15 | | | | |
| 528 | | Withdrawn | | 3rd semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2020-08-31 | 2020-10-13 | | | | |
| 529 | | Withdrawn | | 1st semester | Financial | Basic Science | M | Canadian Citizen | Withdrawn - Financial | 2020-08-31 | 2020-11-30 | | | | |
| 530 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrew/Domestic | 2020-08-31 | 2020-11-04 | | | | |
| 531 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-04-Pass2 | Pass | Pass |
| 532 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-08-31 | | 2024-09-06 | 2022-07-07 | Pass | Pass |
| 533 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | F | US Citizen | | 2020-08-31 | | 2025-05-23 | 2023-04-Pass2 | Pass | Pass |
| 534 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2025-01-10 | 2022-PassPass-2Pass | Pass | Pass |
| 535 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2025-05-23 | 2023-05-0Pass | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 536 | Redacted | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2024-09-06 | 2022-PassPass-08 | Pass | Pass |
| 537 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2025-01-10 | 2022-08-29 | Pass | Pass |
| 538 | | Acceptance Rescinded | | | | Basic Science | M | Canadian Citizen | | 2020-08-31 | | | | | |
| 539 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2024-09-06 | 2022-09-0Pass | Pass | Pass |
| 540 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | M | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-04-Pass4 | Pass | Pass |
| 541 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | United States | | 2020-08-31 | | 2025-01-10 | 2023-02-Pass7 | Pass | Pass |
| 542 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-08-31 | | 2025-01-10 | 2022-PassPass-07 | Pass | Pass |
| 543 | | NBME | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2026-01-09 | | | |
| 544 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2020-08-31 | | 2024-09-06 | 2022-07-PassPass | Pass | Pass |
| 545 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2020-08-31 | | 2025-09-05 | | | |
| 546 | | Withdrawn | | | | Basic Science | F | US Citizen | | 2020-08-31 | | | | | |
| 547 | | Leave of Absence | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2026-01-09 | | | |
| 548 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2025-09-05 | | | |
| 549 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-05-Pass2 | Pass | Pass |
| 550 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | Canada | | 2020-08-31 | | 2024-05-17 | 2022-07-05 | Pass | Pass |
| 551 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2024-09-06 | 2022-08-Pass8 | Pass | Pass |
| 552 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canada | | 2020-08-31 | | 2024-09-06 | 2022-08-Pass8 | Pass | Pass |
| 553 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2024-09-06 | 2022-07-22 | Pass | Pass |
| 554 | | NBME | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2026-01-09 | | | |
| 555 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-05-Pass5 | Pass | Pass |
| 556 | | Irregular | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2025-09-05 | | | |
| 557 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2024-09-06 | 2022-07-05 | Pass | Pass |
| 558 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canada | | 2020-08-31 | | 2025-05-23 | 2023-05-04 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 559 | Redacted | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-05-20 | Pass | Pass |
| 560 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2024-09-06 | 2022-07-07 | Pass | Pass |
| 561 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2020-08-31 | | 2025-05-23 | 2023-06-05 | Pass | Pass |
| 562 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2020-08-31 | | 2025-05-23 | 2023-07-Pass5 | Pass | Pass |
| 563 | | Leave of Absence | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2026-01-09 | | | |
| 564 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2025-01-10 | 2022-Pass2-06 | Pass | Pass |
| 565 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | F | Canadian Citizen | | 2020-08-31 | | 2024-05-17 | 2022-07-PassPass | Pass | Pass |
| 566 | | Med 3 - Cores | Med 9 | | | Clinical Medicine | M | Syria | | 2020-08-31 | | 2024-09-06 | 2022-07-05 | Pass | Pass |
| 567 | | Leave of Absence | Med 6 | | | Clinical Medicine | F | United States | | 2020-08-31 | | 2025-03-14 | 2023-03-20 | Pass | Pass |
| 568 | | Leave of Absence | | | | Basic Science | F | US Citizen | | 2020-08-31 | | 2025-09-05 | | | |
| 569 | | Academic Dismissal | | 3rd semester | Failed one course while on AP | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2022-05-02 | | | | |
| 570 | | Academic Dismissal | | 2nd sem | Failed course and WF two in one semester while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2022-01-04 | | | | |
| 571 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2022-01-03 | | | | |
| 572 | | Academic Dismissal | | 2nd sem | Failed three courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2022-01-03 | | | | |
| 573 | | Academic Dismissal | | 2nd sem | Failed one course and W two others | Basic Science | F | Canadian Citizen | Academic Dismissal | 2021-01-04 | 2021-08-30 | | | | |
| 574 | | Academic Dismissal | | 2nd sem | Failed two courses and W another in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-08-30 | | | | |
| 575 | | Academic Dismissal | | 1st semester | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-08-30 | | | | |
| 576 | | Academic Dismissal | | 2nd sem | Failed one course and W another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-08-30 | | | | |
| 577 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2021-08-30 | | | | |
| 578 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2021-05-04 | | | | |
| 579 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2021-05-04 | | | | |
| 580 | | Academic Dismissal | | 1st semester | Failed two courses and WF one course in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-01-04 | 2021-05-04 | | | | |
| 581 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-05-04 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 582 | Redacted | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-05-04 | | | | |
| 583 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-04-28 | | | | |
| 584 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-01-04 | 2021-04-16 | | | | |
| 585 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2021-01-04 | 2022-05-02 | | | | |
| 586 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2021-01-04 | 2021-05-12 | | | | |
| 587 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | F | US Citizen | Administrative Withdrawal | 2021-01-04 | 2021-05-03 | | | | |
| 588 | | Disciplinary Dismissal | | 1st semester | Academic Dishonesty | Basic Science | M | US Citizen | Disciplinary Dismissal | 2021-01-04 | 2021-04-19 | | | | |
| 589 | | Disciplinary Dismissal | | 1st semester | Academic Dishonesty | Basic Science | F | US Citizen | Disciplinary Dismissal | 2021-01-04 | 2021-04-19 | | | | |
| 590 | | Withdrawn | | 5th Semester | Medical | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2023-07-27 | | | | |
| 591 | | Withdrawn | | 1st semester | Child care issues | Basic Science | F | Canadian Citizen | Withdrawn | 2021-01-04 | 2022-04-25 | | | | |
| 592 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2022-04-15 | | | | |
| 593 | | Withdrawn | | 2nd sem | Medical | Basic Science | M | US Citizen | Withdrawn | 2021-01-04 | 2022-04-11 | | | | |
| 594 | | Withdrawn | | 3rd semester | Medical | Basic Science | M | US Citizen | Withdrawn | 2021-01-04 | 2022-03-23 | | | | |
| 595 | | Withdrawn | | 2nd sem | Medical | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2021-12-10 | | | | |
| 596 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2021-11-08 | | | | |
| 597 | | Withdrawn | | 2nd sem | Domestic | Basic Science | M | US Citizen | Withdrawn | 2021-01-04 | 2021-09-29 | | | | |
| 598 | | Withdrawn | | 2nd sem | No reason given | Basic Science | F | Canadian Citizen | Withdrawn | 2021-01-04 | 2021-09-28 | | | | |
| 599 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2021-04-24 | | | | |
| 600 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrawn | 2021-01-04 | 2021-03-15 | | | | |
| 601 | | Withdrawn | | 1st semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2021-01-04 | 2021-01-18 | | | | |
| 602 | | Withdrawn | | 1st semester | Medical | Basic Science | F | US Citizen | Withdrew/Medical | 2021-01-04 | 2021-02-24 | | | | |
| 603 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | US Citizen | | 2021-01-04 | | 2025-05-23 | 2023-05-Pass8 | Pass | Pass |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 604 | Redacted | Withdrawn | | | | Basic Science | F | Canadian Citizen | | 2021-01-04 | | | | | |
| 605 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | Canadian Citizen | | 2021-01-04 | | 2025-01-10 | 2022-PassPass-28 | Pass | Pass |
| 606 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-01-04 | | 2025-09-05 | | | |
| 607 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-01-04 | | 2024-09-06 | | | |
| 608 | | Leave of Absence | | | | Basic Science | F | Canadian Citizen | | 2021-01-04 | | 2025-05-23 | | | |
| 609 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-01-04 | | 2025-05-23 | 2023-05-24 | Pass | Pass |
| 610 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | Canadian Citizen | | 2021-01-04 | | 2025-01-10 | 2022-PassPass-28 | Pass | Pass |
| 611 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-01-04 | | 2025-05-23 | 2023-06-0Pass | Pass | Pass |
| 612 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | US Citizen | | 2021-01-04 | | 2025-01-10 | 2023-0Pass-05 | Pass | Pass |
| 613 | | NBME | | | | Basic Science | F | Canadian Citizen | | 2021-01-04 | | 2026-01-09 | | | |
| 614 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-01-04 | | 2024-09-06 | | | |
| 615 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-01-04 | | 2025-05-23 | 2023-06-Pass2 | Fail | Fail |
| 616 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | F | US Citizen | | 2021-01-04 | | 2025-01-10 | 2023-0Pass-Pass3 | Pass | Pass |
| 617 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | F | US Citizen | | 2021-01-04 | | 2025-01-10 | 2022-PassPass-25 | Pass | Pass |
| 618 | | Med 3 - Cores | Med 8 | | | Clinical Medicine | M | US Citizen | | 2021-01-04 | | 2025-01-10 | 2022-PassPass-25 | Pass | Pass |
| 619 | | Academic Dismissal | | 2nd sem | Failed one course, WF two course and W another course | Basic Science | F | US Citizen | Academic Dismissal | 2021-05-03 | 2022-05-02 | | | | |
| 620 | | Academic Dismissal | | 2nd sem | Failed a course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2021-05-03 | 2022-05-02 | | | | |
| 621 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-05-03 | 2022-04-25 | | | | |
| 622 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-05-03 | 2021-12-20 | | | | |
| 623 | | Academic Dismissal | | 2nd sem | Failed one course, WF, W and WP others | Basic Science | M | US Citizen | Academic Dismissal | 2021-05-03 | 2021-12-06 | | | | |
| 624 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2021-05-03 | 2021-08-30 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 625 | Redacted | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-05-03 | 2021-08-30 | | | | |
| 626 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-05-03 | 2021-08-11 | | | | |
| 627 | | Administrative Withdrawal | | 2nd sem | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2021-05-03 | 2022-05-05 | | | | |
| 628 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2021-05-03 | 2022-05-02 | | | | |
| 629 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | M | US Citizen | Administrative Withdrawal | 2021-05-03 | 2021-09-07 | | | | |
| 630 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | F | US Citizen | Administrative Withdrawal | 2021-05-03 | 2021-09-07 | | | | |
| 631 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2021-05-03 | 2022-02-04 | | | | |
| 632 | | Withdrawn | | 2nd sem | Transfer | Basic Science | M | US Citizen | Withdrawn | 2021-05-03 | 2021-12-22 | | | | |
| 633 | | Withdrawn | | 1st semester | Medical | Basic Science | F | US Citizen | Withdrawn | 2021-05-03 | 2021-12-02 | | | | |
| 634 | | Withdrawn | | 1st semester | personal | Basic Science | F | US Citizen | Withdrawn | 2021-05-03 | 2021-11-24 | | | | |
| 635 | | Withdrawn | | 2nd sem | No reason given | Basic Science | M | US Citizen | Withdrawn | 2021-05-03 | 2021-11-17 | | | | |
| 636 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-05-03 | 2021-11-11 | | | | |
| 637 | | Withdrawn | | 1st semester | personal | Basic Science | F | US Citizen | Withdrawn | 2021-05-03 | 2021-11-10 | | | | |
| 638 | | Withdrawn | | 2nd sem | Domestic | Basic Science | M | US Citizen | Withdrawn | 2021-05-03 | 2021-11-04 | | | | |
| 639 | | Withdrawn | | 1st semester | Financial | Basic Science | M | Canadian Citizen | Withdrawn | 2021-05-03 | 2021-08-19 | | | | |
| 640 | | Withdrawn | | 1st semester | Financial | Basic Science | F | Canadian Citizen | Withdrawn | 2021-05-03 | 2021-08-13 | | | | |
| 641 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2021-05-03 | 2021-07-15 | | | | |
| 642 | | Withdrawn | | 1st semester | Medical | Basic Science | F | US Citizen | Withdrawn | 2021-05-03 | 2021-05-12 | | | | |
| 643 | | Administrative Withdrawal | Med 9 | | | | M | US Citizen | Administrative Withdrawal | 2021-05-03 | 2022-03-16 | | 2020-08-07 | Pass | Pass |
| 644 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-05-03 | | 2025-09-05 | | | |
| 645 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-09-05 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 646 | Redacted | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-05-23 | | | |
| 647 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-05-23 | 2023-03-23 | Pass | Pass |
| 648 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-09-05 | | | |
| 649 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-09-05 | | | |
| 650 | | Med 3 - Cores | Med 7 | | | Clinical Medicine | M | Canadian Citizen | | 2021-05-03 | | 2025-05-23 | 2023-02-27 | Pass | Pass |
| 651 | | Med 3 - Cores | Med 6 | | | Clinical Medicine | F | US Citizen | | 2021-05-03 | | 2025-05-23 | 2023-05-Pass0 | Pass | Pass |
| 652 | | NBME | | | | Basic Science | F | Canadian Citizen | | 2021-05-03 | | 2026-01-09 | | | |
| 653 | | NBME | | | | Basic Science | F | US Citizen | | 2021-05-03 | | 2026-01-09 | | | |
| 654 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-05-03 | | 2025-05-23 | 2023-06-0Pass | Pass | Pass |
| 655 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-05-03 | | 2025-05-23 | 2023-05-06 | Pass | Pass |
| 656 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-05-03 | | 2025-09-05 | | | |
| 657 | | NBME | | | | Basic Science | F | US Citizen | | 2021-05-03 | | 2026-01-09 | | | |
| 658 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-05-03 | | 2025-05-23 | 2023-05-Pass8 | Pass | Pass |
| 659 | | Academic Dismissal | | 3rd semester | Failed 3 courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2023-04-18 | | | | |
| 660 | | Academic Dismissal | | 3rd semester | Failed two courses while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2023-04-18 | | | | |
| 661 | | Academic Dismissal | | 3rd semester | Failed a course, WF two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2023-04-17 | | | | |
| 662 | | Academic Dismissal | | 2nd sem | Failed two courses and WF one course in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2022-08-29 | | | | |
| 663 | | Academic Dismissal | | 2nd sem | Failed two course and W one in semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-08-29 | | | | |
| 664 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2022-05-02 | | | | |
| 665 | | Academic Dismissal | | 2nd sem | Failed one course and WF two others | Basic Science | M | Canadian Citizen | Academic Dismissal | 2021-08-30 | 2022-05-02 | | | | |
| 666 | | Academic Dismissal | | 1st semester | Failed course while on AP | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2022-05-02 | | | | |
| 667 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-04-18 | | | | |
| 668 | | Academic Dismissal | | 1st semester | Failed two courses while on AP | Basic Science | M | Venezuela | Academic Dismissal | 2021-08-30 | 2022-04-18 | | | | |
| 669 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-04 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 670 | Redacted | Academic Dismissal | | 1st semester | Failed one course and w from another | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-04 | | | | |
| 671 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-04 | | | | |
| 672 | | Academic Dismissal | | 1st semester | Failed one course and W another in semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-04 | | | | |
| 673 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-03 | | | | |
| 674 | | Academic Dismissal | | 1st semester | WF two courses in one semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-03 | | | | |
| 675 | | Academic Dismissal | | 1st semester | Failed two courses and W the other course | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2022-01-03 | | | | |
| 676 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-20 | | | | |
| 677 | | Academic Dismissal | | 1st semester | Failed one course and WF another in semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2021-08-30 | 2021-12-20 | | | | |
| 678 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | Canadian Citizen | Academic Dismissal | 2021-08-30 | 2021-12-20 | | | | |
| 679 | | Academic Dismissal | | 1st semester | W one course and failed another | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-20 | | | | |
| 680 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-15 | | | | |
| 681 | | Academic Dismissal | | 1st semester | Failed one course and W another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-15 | | | | |
| 682 | | Academic Dismissal | | 1st semester | Failed two coures in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-10 | | | | |
| 683 | | Academic Dismissal | | 1st semester | Failed one course and W another in semester | Basic Science | F | US Citizen | Academic Dismissal | 2021-08-30 | 2021-12-10 | | | | |
| 684 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | F | US Citizen | Administrative Withdrawal | 2021-08-30 | 2021-10-25 | | | | |
| 685 | | Withdrawn | | 1st semester | Medical | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2022-09-01 | | | | |
| 686 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2022-08-09 | | | | |
| 687 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2022-08-08 | | | | |
| 688 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2022-05-03 | | | | |
| 689 | | Withdrawn | | 2nd sem | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2022-04-27 | | | | |
| 690 | | Withdrawn | | 2nd sem | personal | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2022-04-15 | | | | |
| 691 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2022-04-05 | | | | |
| 692 | | Withdrawn | | 1st semester | Family emergency | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2022-01-04 | 2025-09-05 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 693 | Redacted | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2021-12-29 | | | | |
| 694 | | Withdrawn | | 1st semester | Domestic | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2021-12-29 | | | | |
| 695 | | Withdrawn | | 1st semester | Transfer | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2021-12-28 | | | | |
| 696 | | Withdrawn | | 1st semester | Financial | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2021-12-07 | | | | |
| 697 | | Withdrawn | | 1st semester | Transfer | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2021-12-02 | | | | |
| 698 | | Withdrawn | | 1st semester | No reason given | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2021-12-01 | | | | |
| 699 | | Withdrawn | | 1st semester | Financial | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2021-11-23 | | | | |
| 700 | | Withdrawn | | 1st semester | Taking a break from school. | Basic Science | M | US Citizen | Withdrawn | 2021-08-30 | 2021-09-08 | | | | |
| 701 | | Withdrawn | | 1st semester | Domestic | Basic Science | F | US Citizen | Withdrawn | 2021-08-30 | 2021-09-08 | | | | |
| 702 | | Withdrawn | | 1st semester | changed his mind | Basic Science | M | Canadian Citizen | Withdrawn | 2021-08-30 | 2021-08-31 | | | | |
| 703 | | Med 2 - Sem 4 | | | | Basic Science | M | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 704 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 705 | | NBME | | | | Basic Science | F | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 706 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 707 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 708 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 709 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 710 | | Med 2 - Sem 5 | | | | Basic Science | M | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 711 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 712 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 713 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 714 | | Med 2 - Sem 5 | | | | Basic Science | F | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 715 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 716 | | Med 2 - Sem 5 | | | | Basic Science | M | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 717 | Redacted | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | US Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 718 | | Med 2 - Sem 5 | | | | Basic Science | F | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 719 | | Med 2 - Sem 5 | | | | Basic Science | F | Canadian Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 720 | | NBME | | | | Basic Science | F | Canadian Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 721 | | Irregular | | | | Basic Science | F | Canadian Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 722 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 723 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | US Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 724 | | Irregular | | | | Basic Science | M | US Citizen | | 2021-08-30 | | 2026-01-09 | | | |
| 725 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | F | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 726 | | Med 3 - Cores | Pre 6 | | | Clinical Medicine | M | Canadian Citizen | | 2021-08-30 | | 2025-09-05 | | | |
| 727 | | Academic Dismissal | | 2nd sem | Failed one course, WF a course and W another course | Basic Science | Male | Canadian Citizen | Academic Dismissal | 2022-01-03 | 2022-08-29 | | | | |
| 728 | | Academic Dismissal | | 1st semester | Failed one coures and WF one course | Basic Science | Male | Canadian Citizen | Academic Dismissal | 2022-01-03 | 2022-05-02 | | | | |
| 729 | | Academic Dismissal | | 1st semester | Failed course and W course in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-01-03 | 2022-05-02 | | | | |
| 730 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-01-03 | 2022-04-18 | | | | |
| 731 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | Female | Canadian Citizen | Administrative Withdrawal | 2022-01-03 | 2022-09-06 | | | | |
| 732 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | Male | US Citizen | Administrative Withdrawal | 2022-01-03 | 2022-05-05 | | | | |
| 733 | | Administrative Withdrawal | | 1st semester | Non payment | Basic Science | Male | US Citizen | Administrative Withdrawal | 2022-01-03 | 2022-03-01 | | | | |
| 734 | | Withdrawn | | 3rd semester | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-01-03 | 2023-05-02 | | | | |
| 735 | | Withdrawn | | 2nd sem | No reason given | Basic Science | Male | US Citizen | Withdrawn | 2022-01-03 | 2022-08-08 | | | | |
| 736 | | Withdrawn | | 2nd sem | Transfer | Basic Science | Male | Japan | Withdrawn | 2022-01-03 | 2022-04-26 | | | | |
| 737 | | Withdrawn | | 1st semester | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-01-03 | 2022-04-11 | | | | |
| 738 | | Withdrawn | | 1st semester | Transfer | Basic Science | Female | US Citizen | Withdrawn | 2022-01-03 | 2022-04-11 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 739 | Redacted | Withdrawn | | 1st semester | Domestic | Basic Science | Male | US Citizen | Withdrawn | 2022-01-03 | 2022-04-08 | | | | |
| 740 | | Withdrawn | | 1st semester | Financial | Basic Science | Female | US Citizen | Withdrawn | 2022-01-03 | 2022-04-08 | | | | |
| 741 | | Withdrawn | | 1st semester | personal | Basic Science | Female | US Citizen | Withdrawn | 2022-01-03 | 2022-03-30 | | | | |
| 742 | | Withdrawn | | 1st semester | Transfer | Basic Science | Male | US Citizen | Withdrawn | 2022-01-03 | 2022-02-17 | | | | |
| 743 | | Irregular | | | | Basic Science | M | US Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 744 | | Med 2 - Sem 5 | | | | Basic Science | Male | Canadian Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 745 | | Med 2 - Sem 5 | | | | Basic Science | F | US Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 746 | | Med 2 - Sem 5 | | | | Basic Science | Male | Canadian Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 747 | | Med 2 - Sem 5 | | | | Basic Science | Male | US Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 748 | | Med 2 - Sem 5 | | | | Basic Science | Female | Canadian Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 749 | | Med 2 - Sem 4 | | | | Basic Science | Male | US Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 750 | | Withdrawn | | | | Basic Science | Female | US Citizen | | 2022-01-03 | | | | | |
| 751 | | Med 2 - Sem 4 | | | | Basic Science | Male | Canadian Citizen | | 2022-01-03 | | 2026-01-09 | | | |
| 752 | | Academic Dismissal | | 2nd sem | Failed two courses in one semester | Basic Science | M | US Citizen | Academic Dismissal | 2022-05-02 | 2023-05-02 | | | | |
| 753 | | Academic Dismissal | | 1st semester | Failed two coures in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-05-02 | 2022-08-30 | | | | |
| 754 | | Academic Dismissal | | 2nd sem | Failed course and WF two in one semester | Basic Science | F | Canadian Citizen | Academic Dismissal | 2022-05-02 | 2022-08-29 | | | | |
| 755 | | Academic Dismissal | | 1st semester | Failed one course and W two otheres | Basic Science | Male | US Citizen | Academic Dismissal | 2022-05-02 | 2022-08-29 | | | | |
| 756 | | Academic Dismissal | | 2nd sem | Failed two courses and WF one course in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-05-02 | 2022-08-29 | | | | |
| 757 | | Academic Dismissal | | 1st semester | Failed two coures in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-05-02 | 2022-08-16 | | | | |
| 758 | | Academic Dismissal | | 1st semester | Failed one coures and W two others | Basic Science | Female | US Citizen | Academic Dismissal | 2022-05-02 | 2022-08-05 | | | | |
| 759 | | Administrative Withdrawal | | 4th year | Did not pass CK within year of rotations being completed | Basic Science | Male | US Citizen | Administrative Withdrawal | 2022-05-02 | 2023-01-03 | | | | |
| 760 | | Administrative Withdrawal | | 2nd sem | Did not submit conditional documents per Admissions | Basic Science | Female | Canadian Citizen | Administrative Withdrawal | 2022-05-02 | 2022-07-06 | 2026-05-22 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 761 | Redacted | Administrative Withdrawal | | 2nd sem | Did not submit conditional documents per Admissions | Basic Science | Female | Canadian Citizen | Administrative Withdrawal | 2022-05-02 | 2022-07-06 | | | | |
| 762 | | Withdrawn | | 3rd semester | Financial | Basic Science | Male | US Citizen | Withdrawn | 2022-05-02 | 2023-07-10 | | | | |
| 763 | | Withdrawn | | 1st semester | Domestic | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-12-11 | | | | |
| 764 | | Withdrawn | | 2nd sem | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-12-06 | | | | |
| 765 | | Withdrawn | | 1st semester | Transfer | Basic Science | Male | US Citizen | Withdrawn | 2022-05-02 | 2022-08-15 | | | | |
| 766 | | Withdrawn | | 1st semester | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-08-08 | | | | |
| 767 | | Withdrawn | | 1st semester | Transfer | Basic Science | Male | United States | Withdrawn | 2022-05-02 | 2022-07-11 | | | | |
| 768 | | Withdrawn | | 1st semester | Not happy in general | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-07-07 | | | | |
| 769 | | Withdrawn | | 1st semester | Domestic | Basic Science | Male | US Citizen | Withdrawn | 2022-05-02 | 2022-07-06 | | | | |
| 770 | | Withdrawn | | 1st semester | No reason given | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-07-01 | | | | |
| 771 | | Withdrawn | | 1st semester | Financial | Basic Science | Female | US Citizen | Withdrawn | 2022-05-02 | 2022-06-17 | | | | |
| 772 | | Withdrawn | | 1st semester | Domestic | Basic Science | Male | US Citizen | Withdrawn | 2022-05-02 | 2022-06-08 | | | | |
| 773 | | Withdrawn | | 1st semester | personal | Basic Science | Male | US Citizen | Withdrawn | 2022-05-02 | 2022-06-07 | | | | |
| 774 | | Withdrawn | | 1st semester | Bullying and harassment | Basic Science | Female | US Citizen | Withdrew/Other | 2022-05-02 | 2022-08-03 | | | | |
| 775 | | Med 2 - Sem 4 | | | | Basic Science | Female | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 776 | | Med 1 - Sem 3 | | | | Basic Science | Male | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 777 | | Med 2 - Sem 4 | | | | Basic Science | Male | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 778 | | Med 2 - Sem 4 | | | | Basic Science | Female | Canada | | 2022-05-02 | | 2026-05-22 | | | |
| 779 | | Med 2 - Sem 4 | | | | Basic Science | F | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 780 | | Med 2 - Sem 4 | | | | Basic Science | Male | Canada | | 2022-05-02 | | 2026-05-22 | | | |
| 781 | | Med 2 - Sem 4 | | | | Basic Science | Male | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 782 | | Irregular | | | | Basic Science | Male | United States | | 2022-05-02 | | 2026-05-22 | | | |
| 783 | | Med 2 - Sem 4 | | | | Basic Science | Female | Canadian Citizen | | 2022-05-02 | | 2026-05-22 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 784 | Redacted | Med 2 - Sem 4 | | | | Basic Science | Male | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 785 | | Irregular | | | | Basic Science | Female | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 786 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 787 | | Med 2 - Sem 4 | | | | Basic Science | Male | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 788 | | Med 2 - Sem 4 | | | | Basic Science | Female | Canadian Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 789 | | Med 2 - Sem 4 | | | | Basic Science | Male | Canadian Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 790 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 791 | | Irregular | | | | Basic Science | Female | Canadian Citizen | | 2022-05-02 | | 2026-05-22 | | | |
| 792 | | Academic Dismissal | | 2nd sem | Failed 2 courses in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-08-29 | 2023-05-03 | | | | |
| 793 | | Academic Dismissal | | 2nd sem | Failed one course, WF a course and W another course | Basic Science | Female | Canadian Citizen | Academic Dismissal | 2022-08-29 | 2023-05-02 | | | | |
| 794 | | Academic Dismissal | | 1st semester | Failed one course while on AP | Basic Science | Female | Canadian Citizen | Academic Dismissal | 2022-08-29 | 2023-04-18 | | | | |
| 795 | | Academic Dismissal | | 1st semester | WF one course and W two in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-08-29 | 2023-01-03 | | | | |
| 796 | | Academic Dismissal | | 1st semester | Failed two courses in one semester | Basic Science | Female | Canadian Citizen | Academic Dismissal | 2022-08-29 | 2023-01-03 | | | | |
| 797 | | Academic Dismissal | | 1st semester | Failed all three coures in one semester | Basic Science | Female | US Citizen | Academic Dismissal | 2022-08-29 | 2023-01-03 | | | | |
| 798 | | Academic Dismissal | | 1st semester | Failed two coures in one semester | Basic Science | Male | US Citizen | Academic Dismissal | 2022-08-29 | 2022-12-20 | | | | |
| 799 | | Academic Dismissal | | 1st semester | Failed two coures in one semester | Basic Science | Male | United States | Academic Dismissal | 2022-08-29 | 2022-12-15 | | | | |
| 800 | | Administrative Withdrawal | | 1st semester | Did not return from leave | Basic Science | Male | US Citizen | Administrative Withdrawal | 2022-08-29 | 2023-01-03 | | | | |
| 801 | | Med 1 - Sem 3 | | 4th semester | Active | Basic Science | Female | US Citizen | Administrative Withdrawal | 2022-08-29 | 2022-10-04 | 2026-09-04 | | | |
| 802 | | Withdrawn | | 2nd sem | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-08-29 | 2023-07-25 | | | | |
| 803 | | Withdrawn | | 2nd sem | Pursuing other educational options | Basic Science | Female | US Citizen | Withdrawn | 2022-08-29 | 2023-07-06 | | | | |
| 804 | | Withdrawn | | 2nd sem | Medical | Basic Science | Female | US Citizen | Withdrawn | 2022-08-29 | 2023-03-20 | | | | |
| 805 | | Withdrawn | | 1st semester | Domestic | Basic Science | Male | US Citizen | Withdrawn | 2022-08-29 | 2022-12-05 | | | | |
| 806 | | Withdrawn | | 1st semester | Domestic | Basic Science | Female | US Citizen | Withdrawn | 2022-08-29 | 2022-12-05 | | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 807 | Redacted | Withdrawn | | 1st semester | Medical | Basic Science | Female | Canadian Citizen | Withdrawn | 2022-08-29 | 2022-11-29 | | | | |
| 808 | | Withdrawn | | 1st semester | personal | Basic Science | Female | US Citizen | Withdrawn | 2022-08-29 | 2022-09-01 | | | | |
| 809 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 810 | | Med 1 - Sem 2 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 811 | | Leave of Absence | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 812 | | Med 1 - Sem 3 | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 813 | | Leave of Absence | | | | Basic Science | Female | Canada | | 2022-08-29 | | 2026-09-04 | | | |
| 814 | | Irregular | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 815 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 816 | | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 817 | | Leave of Absence | | | | Basic Science | Female | United States | | 2022-08-29 | | 2026-09-04 | | | |
| 818 | | Irregular | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 819 | | Irregular | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 820 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 821 | | Irregular | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 822 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 823 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 824 | | Irregular | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2027-01-08 | | | |
| 825 | | Irregular | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2027-01-08 | | | |
| 826 | | Irregular | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 827 | | Med 1 - Sem 3 | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 828 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 829 | | Irregular | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 830 | | Leave of Absence | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 831 | Redacted | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 832 | | Med 1 - Sem 3 | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 833 | | Med 1 - Sem 3 | | | | Basic Science | Female | US Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 834 | | Leave of Absence | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2027-01-08 | | | |
| 835 | | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 836 | | Irregular | | | | Basic Science | Male | US Citizen | | 2022-08-29 | | 2026-08-31 | | | |
| 837 | | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 838 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 839 | | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 840 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 841 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 842 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 843 | | Med 1 - Sem 3 | | | | Basic Science | Female | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 844 | | Med 1 - Sem 3 | | | | Basic Science | Male | Canadian Citizen | | 2022-08-29 | | 2026-09-04 | | | |
| 845 | | Withdrawn | | 2nd sem | Medical | Basic Science | Female | US Citizen | Withdrawn | 2023-01-02 | 2023-07-25 | | | | |
| 846 | | Withdrawn | | 1st semester | Domestic | Basic Science | Female | Canadian Citizen | Withdrawn | 2023-01-02 | 2023-03-31 | | | | |
| 847 | | Withdrawn | | 1st semester | No reason given | Basic Science | Female | US Citizen | Withdrawn | 2023-01-02 | 2023-03-20 | | | | |
| 848 | | Irregular | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 849 | | Med 1 - Sem 2 | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 850 | | Med 1 - Sem 2 | | | | Basic Science | Female | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 851 | | Med 1 - Sem 2 | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 852 | | Med 1 - Sem 2 | | | | Basic Science | Male | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 853 | | Irregular | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 854 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | studentnumber | groupname | calendar_semester | Semester @ Exit | Reason for Exit | application_program_name | gender | citizenship | exit_reason | enrollmentdate | exit_date | prospective_graduation_date | USMLE Step 1 1st Date | USMLE Step 1 1st Pass / Fail | USMLE Pass / Fail (all attempts) |
| 855 | Redacted | Med 1 - Sem 2 | | | | Basic Science | Female | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 856 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 857 | | Irregular | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 858 | | Med 1 - Sem 2 | | | | Basic Science | Female | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 859 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 860 | | Med 1 - Sem 2 | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 861 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 862 | | Med 1 - Sem 2 | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 863 | | Irregular | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 864 | | Med 1 - Sem 2 | | | | Basic Science | Male | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 865 | | Med 1 - Sem 2 | | | | Basic Science | Male | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 866 | | Med 1 - Sem 2 | | | | Basic Science | Female | US Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 867 | | Med 1 - Sem 2 | | | | Basic Science | Female | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 868 | | Med 1 - Sem 2 | | | | Basic Science | Male | Canadian Citizen | | 2023-01-02 | | 2027-01-08 | | | |
| 869 | | Withdrawn | | 1st semester | No reason given | Basic Science | Male | Ghana | Withdrawn | 2023-05-01 | 2023-05-24 | | | | |
| 870 | | Med 1 - Sem 1 | | | | Basic Science | Male | Canadian Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 871 | | Med 1 - Sem 1 | | | | Basic Science | Female | Canadian Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 872 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 873 | | Leave of Absence | | | | Basic Science | Male | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 874 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 875 | | Med 1 - Sem 1 | | | | Basic Science | Male | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 876 | | Med 1 - Sem 1 | | | | Basic Science | Male | Bangladesh | | 2023-05-01 | | 2027-05-07 | | | |
| 877 | | Med 1 - Sem 1 | | | | Basic Science | Male | Canada | | 2023-05-01 | | 2027-05-07 | | | |
| 878 | | Med 1 - Sem 1 | | | | Basic Science | Male | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Saba Enrollment from September 2017 to August 2023

| | A | H | I | J | K | L | M | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **studentnumber** | **groupname** | **calendar_semester** | **Semester @ Exit** | **Reason for Exit** | **application_program_name** | **gender** | **citizenship** | **exit_reason** | **enrollmentdate** | **exit_date** | **prospective_graduation_date** | **USMLE Step 1 1st Date** | **USMLE Step 1 1st Pass / Fail** | **USMLE Pass / Fail (all attempts)** |
| 879 | Redacted | Med 1 - Sem 1 | | | | Basic Science | Male | Canadian Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 880 | | Med 1 - Sem 1 | | | | Basic Science | Male | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 881 | | Med 1 - Sem 1 | | | | Basic Science | Male | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 882 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 883 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 884 | | Leave of Absence | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 885 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 886 | | Med 1 - Sem 1 | | | | Basic Science | Female | US Citizen | | 2023-05-01 | | 2027-05-07 | | | |
| 887 | | Med 1 - Sem 1 | | | | Basic Science | Female | Canadian Citizen | | 2023-05-01 | | 2027-05-07 | | | |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER