# EXHIBIT 41

Defendant's Answer to Interrogatory No. 12

| Student ID | Start Date | Total Tuition paid | Total scholarships & grants applied | Date DM or WD or LOA | Reason for leaving | | Last Sem Enrolled | Other |
|---|---|---|---|---|---|---|---|---|
| Redacted | 9/1/2017 | $ 16,641.00 | $ - | 11/10/2017 | Withdrawn | Medical reasons | Med 1 - Sem 1 | WD 11/10/17 |
| | 9/1/2017 | $ 16,969.00 | $ - | 1/8/2018 | Dismissed | plb - Appeal Denied by PC | Med 1 - Sem 1 | Academic Dismissal - 1/8/18 |
| | 9/1/2017 | $ 16,969.00 | $ - | 1/8/2018 | Dismissed | plb - Appeal was denied by PC | Med 1 - Sem 1 | Academic Dismissal - 1/8/18 |
| | 9/1/2017 | $ 16,641.00 | $ - | 1/8/2018 | Dismissed | plb - Appeal denied per PC | Med 1 - Sem 1 | Academic Dismissal - 1/8/18 |
| | 9/1/2017 | $ 56,886.00 | $ - | 12/19/2018 | Dismissed | Failed 3 courses in one Semester | Med 1 - Sem 3 | Academic Dismissal 12/19/18 |
| | 9/1/2017 | $ 16,641.00 | $ - | 1/8/2018 | Dismissed | plb - Appeal denied by PC | Med 1 - Sem 1 | Academic Dismissal - 1/8/18 |
| | 9/1/2017 | $ 16,641.00 | $ - | 12/22/2017 | Dismissed | failed two courses in one semester | Med 1 - Sem 1 | Dismissed 12/22/17 |
| | 9/1/2017 | $ 33,011.00 | $ - | 5/8/2018 | Dismissed | Failed two courses in one semester | Med 1 - Sem 2 | Academic Dismissal - 5/8/18 |
| | 9/1/2017 | $ 16,651.00 | $ - | 12/7/2017 | Withdrawn | transferred | Med 1 - Sem 1 | Withdrew - 12/7/17 |
| | 9/1/2017 | $ 13,819.00 | $ - | 11/1/2017 | Withdrawn | family emergency | 0 | WD 11/1/17 |
| | 9/1/2017 | $ 49,084.53 | $ - | 3/21/2019 | Withdrawn | per Dr. Clifton | Med 1 - Sem 2 | Withdrew 03/21/2019 |
| | 9/1/2017 | $ 16,641.00 | $ - | 5/10/2018 | Withdrawn | Failed to return from LOA. Verbally stated was not returning but did not submit the documentation requested. | Med 1 - Sem 2 | Administrative Withdrawal - 5/10/18 |
| | 9/1/2017 | $ 16,969.00 | $ - | 1/3/2018 | Dismissed | plb - per Tara Every - Decided not to appeal | Med 1 - Sem 1 | Academic Dismissal 1/3/18 |
| | 9/1/2017 | $ 42,436.00 | $ - | 8/3/2018 | Withdrawn | per Dr. Young no reason given | 0 | Withdrew 8/3/2018 |
| | 9/1/2017 | $ 65,900.53 | $ - | 8/5/2019 | Withdrawn | Financial reasons | Med 1 - Sem 3 | Withdrew 08/05/2019 |
| | 9/1/2017 | $ 16,641.00 | $ - | 1/9/2018 | Dismissed | plb - per PC appeal denied | Med 1 - Sem 1 | Academic Dismissal - 1/9/18 |
| | 9/1/2017 | $ 17,019.00 | $ - | 12/7/2017 | Withdrawn | Changing career path | 0 | Withdrew 12/7/17 |
| | 9/1/2017 | $ 32,017.17 | $ - | 5/8/2018 | Dismissed | Failed one course and withdrew from another | Med 1 - Sem 2 | Academic Dismissal - 5/8/18 |
| | 9/1/2017 | $ 16,641.00 | $ - | 10/6/2017 | Withdrawn | domestic reason | 0 | WD 10/6/17 |
| | 9/1/2017 | $ 43,816.00 | $ - | 8/20/2018 | Dismissed | Did not appeal | Med 1 - Sem 2 | Academic Dismissal 8/20/18 |
| | 9/1/2017 | $ 16,651.00 | $ - | 12/13/2017 | Withdrawn | no reason given | 0 | Withdrew - 12/13/17 |
| | 9/1/2017 | $ 117,309.13 | $ - | 12/15/2021 | Dismissed | Failed FCM twice | Med 2 - Sem 5 | DM as of 12/15/21 |
| | 9/1/2017 | $ 11,739.00 | $ - | 10/18/2017 | Withdrawn | no reason given | 0 | WD 10/18/17 |
| | 9/1/2017 | $ 23,177.00 | $ - | 10/16/2017 | Withdrawn | Family emergency | 0 | WD 10/16/17 |
| | 9/1/2017 | $ 16,641.00 | $ - | 12/22/2017 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Dismissed 12/22/17 |
| | 9/1/2017 | $ 42,814.00 | $ - | 7/24/2018 | Withdrawn | personal reasons | Med 1 - Sem 2 | Withdrew 7/24/18 |
| | 1/1/2018 | $ 16,641.00 | $ - | 12/17/2018 | Withdrawn | Per Dr. Clifton withdrew/other to address family issues | 0 | Withdrew 12/17/18 |
| | 1/1/2018 | $ 16,641.00 | $ - | 5/2/2018 | Dismissed | 0 | 0 | Academic Dismissal - 5/2/18 |
| | 1/1/2018 | $ 14,640.98 | $ - | 4/23/2018 | Dismissed | Failed two courses and withdrew from one during one semester | Med 1 - Sem 1 | Academi Dismissal - 4/23/18 |
| | 1/1/2018 | $ 16,641.00 | $ - | 4/23/2018 | Dismissed | failed two courses and withdrew from another in one semester | Med 1 - Sem 1 | Academi Dismissal - 4/23/18 |
| | 1/1/2018 | $ 16,641.00 | $ - | 2/5/2018 | Withdrawn | per Dr. Laskowski | Med 1 - Sem 1 | Withdrew - 2/5/18 |
| | 1/1/2018 | $ 43,456.00 | $ - | 1/7/2019 | Dismissed | Did not submit appeal paperwork per Dr. Young | Med 1 - Sem 2 | Academic Dismissal 1/7/19 |
| | 1/1/2018 | $ 37,161.00 | $ - | 1/7/2019 | Dismissed | Did not send in Appeal paperwork. Dismissed per Dr. Young | Med 1 - Sem 2 | Academic Dismissal 1/7/19 |
| | 1/8/2018 | $ 9,446.94 | $ - | 9/4/2018 | Withdrawn | 0 | 0 | Withdrew 9/4/18 |
| | 1/8/2018 | $ 85,606.00 | $ - | 5/11/2021 | Withdrawn | medical reasons | 0 | Withdrawal 5/11/2021 |

1

Defendant's Answer to Interrogatory No. 12

| Redacted | Date | Amount | Adj | Date 2 | Status | Reason | Semester | Notes |
|---|---|---|---|---|---|---|---|---|
| | 1/8/2018 | $ 39,924.32 | $ - | 1/7/2020 | Administrative Withdrawal | Per Dr. Clifton; non responsive regarding returning from LOA | Med 1 - Sem 2 | AWD 1/7/2020 |
| | 1/8/2018 | $ 15,574.32 | $ - | 3/6/2018 | Withdrawn | no reason given | 0 | Withdrew - 3/6/18 |
| | 1/8/2018 | $ 43,006.74 | $ - | 11/27/2018 | Withdrawn | Medical Reasons | Med 1 - Sem 2 | Withdrew 11/27/18 |
| | 1/8/2018 | $ 16,641.00 | $ - | 4/27/2018 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 1 | Academic Dismissal - 4/27/18 |
| | 1/8/2018 | $ 16,641.00 | $ - | 4/24/2018 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 1 | Academic Dismissal - 4/24/18 |
| | 1/8/2018 | $ 44,620.98 | $ - | 12/10/2018 | Withdrawn | Per Dr. Young - domestic reason | Med 1 - Sem 2 | Withdrew 12/10/18 |
| | 1/8/2018 | $ 11,927.00 | $ (2,500.00) | 2/19/2018 | Withdrawn | No reason given | 0 | CAN Scholarship Recipient - $2,500/semester for BS semesters |
| | 1/8/2018 | $ 44,565.98 | $ - | 12/17/2018 | Dismissed | Per Dr. Young not appealing | 0 | Academic Dismissal 12/17/2018 |
| | 1/8/2018 | $ 23,980.50 | $ - | 9/20/2018 | Withdrawn | changing career path | 0 | Withdrew 9/20/18 |
| | 1/8/2018 | $ 43,327.82 | $ - | 12/13/2018 | Withdrawn | per Dr. Young - transferring to SMU | Med 1 - Sem 2 | Withdrew 12/13/18 |
| | 1/8/2018 | $ 43,501.00 | $ - | 12/13/2018 | Withdrawn | per Dr. Young transferring to SMU | Med 1 - Sem 2 | Withdrew 12/13/18 |
| | 1/8/2018 | $ 16,641.00 | $ - | 2/5/2018 | Withdrawn | per Dr. Laskowski | Med 1 - Sem 1 | Withdrawn - 2/5/18 |
| | 1/8/2018 | $ 33,031.00 | $ - | 8/17/2018 | Withdrawn | Transferring to AUC | Med 1 - Sem 2 | Withdrew 8/17/18 |
| | 1/8/2018 | $ 27,255.98 | $ - | 9/19/2018 | Withdrawn | Did not like Saba | 0 | Withdrew 9/19/18 |
| | 1/8/2018 | $ 43,411.00 | $ - | 12/14/2018 | Dismissed | Not appealing per Tara Every | Med 1 - Sem 2 | Academic Dismissal 12/14/18 |
| | 1/8/2018 | $ 27,235.98 | $ - | 8/23/2018 | Dismissed | Failed course while on AP | Med 1 - Sem 1 | Academic Dismissal 8/23/18 |
| | 1/8/2018 | $ 33,041.00 | $ - | 8/17/2018 | Withdrawn | Transferring to AUC | Med 1 - Sem 2 | Withdrew 8/17/18 |
| | 1/8/2018 | $ 43,707.27 | $ - | 11/14/2018 | Withdrawn | AUC per Dr. Young | Med 1 - Sem 2 | Withdrew 11/14/18 |
| | 1/8/2018 | $ 38,544.52 | $ - | 12/13/2018 | Withdrawn | per Dr. Young to AUC | Med 1 - Sem 3 | Withdrew 12/13/18 |
| | 5/1/2018 | $ 12,645.00 | $ - | 6/5/2018 | Withdrawn | 0 | 0 | Withdrew - 6/5/18 |
| | 5/1/2018 | $ 12,645.00 | $ - | 8/20/2018 | Withdrawn | 0 | 0 | Withdrew 8/20/18 |
| | 5/1/2018 | $ 19,303.00 | $ - | 6/19/2018 | Withdrawn | 0 | 0 | Withdrew - 6/19/18 |
| | 5/7/2018 | $ 51,531.00 | $ - | 4/25/2019 | Dismissed | Failed 4 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 04/25/2019 |
| | 5/7/2018 | $ 34,371.00 | $ - | 1/7/2019 | Dismissed | Per PC | Med 1 - Sem 2 | Academic Dismissal 1/7/19 |
| | 5/7/2018 | $ 41,196.25 | $ - | 2/21/2019 | Withdrawn | Academics | 0 | withdrew 02/21/2019 |
| | 5/7/2018 | $ 34,010.00 | $ - | 12/12/2018 | Withdrawn | per Dr. Young transferring to AUC | Med 1 - Sem 2 | Withdrew 12/12/18 |
| | 5/7/2018 | $ 48,153.67 | $ - | 8/12/2019 | Withdrawn | transfer to another school | Med 1 - Sem 3 | Withdrew 08/12/2019 |
| | 5/7/2018 | $ 49,643.05 | $ - | 4/22/2019 | Dismissed | failed 3 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 4/22/19 |
| | 5/7/2018 | $ 30,170.00 | $ - | 10/4/2018 | Withdrawn | no reason given | Med 1 - Sem 2 | Withdrew 10/4/18 |
| | 5/7/2018 | $ 114,035.00 | $ - | 12/16/2021 | Dismissed | Failed FCM twice | Med 2 - Sem 5 | Dismissal as of 12/16/21 |
| | 5/7/2018 | $ 16,645.00 | $ - | 9/3/2018 | Dismissed | 0 | 0 | Academic Dismissal 9/3/18 |
| | 5/7/2018 | $ 16,645.00 | $ - | 8/14/2018 | Withdrawn | 0 | 0 | Withdrew 8/14/18 |
| | 5/7/2018 | $ 16,645.00 | $ - | 7/4/2018 | Withdrawn | 0 | 0 | Withdrew 7/4/18 |
| | 5/7/2018 | $ 16,670.00 | $ - | 8/30/2018 | Dismissed | 0 | 0 | Academic Dismissal 8/30/18 |
| | 5/7/2018 | $ 16,645.00 | $ - | 8/23/2018 | Dismissed | 0 | 0 | Academic Dismissal 8/23/2018 |
| | 5/7/2018 | $ 15,791.00 | $ (1,250.00) | 8/16/2018 | Withdrawn | 0 | 0 | CAN Scholarship Recipient - $1,250/semester for BS semsters |
| | 5/7/2018 | $ 15,678.33 | $ - | 8/16/2018 | Withdrawn | 0 | 0 | Withdrew 8/16/18 |
| | 5/7/2018 | $ 33,941.00 | $ (1,000.00) | 9/3/2018 | Dismissed | 0 | 0 | Academic Dismissal 9/3/18 |
| | 5/7/2018 | $ 16,645.00 | $ - | 8/14/2018 | Withdrawn | 0 | 0 | Withdrew 8/14/18 |
| | 5/7/2018 | $ 15,678.33 | $ - | 8/16/2018 | Withdrawn | 0 | 0 | Withdrew 8/16/18 |
| | 5/7/2018 | $ 14,645.00 | $ - | 7/31/2018 | Withdrawn | 0 | 0 | Withdrew 7/31/2018 |
| | 5/7/2018 | $ 15,791.00 | $ (1,250.00) | 8/17/2018 | Withdrawn | Financial Reason | Med 1 - Sem 1 | CAN Scholarship Recipient - $1,250/semester for BS semsters |
| | 8/9/2018 | $ 16,670.00 | $ - | 8/9/2018 | Withdrawn | 0 | 0 | Withdrew 8/9/18 |
| | 9/1/2018 | $ 10,178.50 | $ - | 9/25/2018 | Withdrawn | 0 | 0 | Withdrew 9/25/18 |
| | 9/1/2018 | $ 13,812.26 | $ - | 12/31/2018 | Dismissed | Failed a course and withdrew from another course in one semester | Med 1 - Sem 1 | Academic Dismissal 12/31/2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                                       R3S00011840

Defendant's Answer to Interrogatory No. 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Redacted | 9/1/2018 | $ 29,624.36 | $ - | 5/6/2019 | Withdrawn | transfer to Drexel/SMU | Med 1 - Sem 2 | Withdrew 05/06/2019 |
| | 9/1/2018 | $ 17,620.00 | $ - | 12/17/2018 | Withdrawn | Per Dr. Clifton withdrew/domestic | Med 1 - Sem 1 | Withdrew 12/17/18 |
| | 9/1/2018 | $ 32,358.25 | $ - | 3/18/2019 | Withdrawn | domestic reason | Med 1 - Sem 1 | Withdrew 03/18/2019 |
| | 9/1/2018 | $ 17,630.00 | $ - | 12/18/2018 | Dismissed | Failed one course and WF another course | Med 1 - Sem 1 | Academic Dismissal 12/18/2018 |
| | 9/1/2018 | $ 17,620.00 | $ - | 12/20/2018 | Dismissed | Did not respond regarding appeal per Laura Boatswain | Med 1 - Sem 1 | Academic Dismissal 12/20/18 |
| | 9/1/2018 | $ 30,044.31 | $ (2,000.00) | 4/25/2019 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | CAN Scholarship Recipient - $2,000/semester for 5 BS Semesters |
| | 9/1/2018 | $ 15,784.13 | $ - | 12/14/2018 | Dismissed | Not appealing per Tara Every | Med 1 - Sem 1 | Academic Dismissal 12/14/18 |
| | 9/1/2018 | $ 15,548.13 | $ - | 12/14/2018 | Dismissed | Academic Dismissal. Not appealing per Tara Every | Med 1 - Sem 1 | Academic Dismissal 12/14/2018 |
| | 9/1/2018 | $ 16,586.00 | $ (1,350.00) | 3/20/2019 | Withdrawn | per Dr. Clifton - domestic reason | Med 1 - Sem 1 | withdrew 03/20/2019 |
| | 9/1/2018 | $ 17,690.00 | $ - | 12/18/2018 | Dismissed | Failed one course and WF from another course in one semester | Med 1 - Sem 1 | Academic Dismissal 12/18/2018 |
| | 9/1/2018 | $ 19,620.00 | $ - | 10/15/2018 | Withdrawn | personal reasons | Med 1 - Sem 1 | Withdrew 10/15/18 |
| | 9/1/2018 | $ 50,371.04 | $ - | 8/11/2019 | Withdrawn | transfer AUA/AUC | Med 1 - Sem 2 | Withdrew 8/11/2019 |
| | 9/1/2018 | $ 15,498.13 | $ - | 12/3/2018 | Withdrawn | per Dr. Young - domestic reason | Med 1 - Sem 1 | Withdrew 12/03/18 |
| | 9/1/2018 | $ 16,730.00 | $ - | 12/3/2018 | Withdrawn | Per Dr. Young AUC | Med 1 - Sem 1 | Withdrew 12/03/18 |
| | 9/1/2018 | $ 23,496.26 | $ - | 7/3/2019 | Withdrawn | transfer Ross or AUA | Med 1 - Sem 1 | Withdrew 7/3/2019 |
| | 9/1/2018 | $ 17,620.00 | $ - | 4/25/2019 | Withdrawn | financial reasons | Med 1 - Sem 1 | WITHDREW 04/25/2019 |
| | 9/1/2018 | $ 17,936.00 | $ - | 1/7/2019 | Dismissed | Per PC | Med 1 - Sem 1 | Academic Dismissal 1/7/19 |
| | 9/1/2018 | $ 13,042.25 | $ (2,000.00) | 10/19/2018 | Withdrawn | domestic reason | 0 | Withdrew 10/19/18 |
| | 9/1/2018 | $ 16,686.00 | $ (1,250.00) | 12/6/2018 | Withdrawn | Per Dr. Young | 0 | Withdrew 12/6/18 |
| | 9/1/2018 | $ 16,870.00 | $ - | 12/26/2018 | Withdrawn | Medical reasons | Med 1 - Sem 1 | |
| | 9/1/2018 | $ 18,370.00 | $ - | 12/26/2018 | Withdrawn | Medical Reasons | Med 1 - Sem 1 | Withdrew 12/26/18 |
| | 9/1/2018 | $ 18,786.00 | $ - | 11/28/2018 | Withdrawn | domestic reason | Med 1 - Sem 1 | Withdrew 11/28/18 |
| | 9/1/2018 | $ 17,620.00 | $ - | 1/7/2019 | Dismissed | per PC | Med 1 - Sem 2 | Academic Dismissal 1/7/19 |
| | 9/1/2018 | $ 17,620.00 | $ - | 12/4/2018 | Withdrawn | Medical | Med 1 - Sem 1 | Withdrew 12/4/18 |
| | 9/1/2018 | $ 14,498.13 | $ - | 1/7/2019 | Administrative Withdrawal | Per Dr. Young did not return from LOA or respond with paperwork | Med 1 - Sem 1 | AWD 1/7/19 |
| | 9/1/2018 | $ 16,711.04 | $ - | 12/12/2018 | Withdrawn | Per Dr. Young - AUC | Med 1 - Sem 1 | Withdrew 12/12/18 |
| | 9/1/2018 | $ 17,620.00 | $ - | 10/18/2018 | Withdrawn | Transferred | Med 1 - Sem 1 | Withdrew 10/18/2018 |
| | 9/1/2018 | $ 17,620.00 | $ - | 11/28/2018 | Withdrawn | domestic reason | Med 1 - Sem 1 | Withdrew 11/28/18 |
| | 9/3/2018 | $ 107,310.13 | $ - | 12/14/2020 | Dismissed | Failed two courses in one semester | Med 2 - Sem 4 | Academic Dismissal 12/14/20 |
| | 9/3/2018 | $ 89,265.26 | $ - | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 2 - Sem 4 | Academic Dismissal 5/4/2021 |
| | 9/3/2018 | $ 51,840.00 | $ - | 3/1/2021 | Withdrawn | Per Dr. Robson | Med 1 - Sem 3 | Withdrew 3/1/2021 |
| | 9/3/2018 | $ 107,249.66 | $ - | 8/17/2022 | Dismissed | did not appeal | Med 2 - Sem 5 | |
| | 9/3/2018 | $ 67,245.00 | $ - | 1/7/2020 | Dismissed | WF 2 courses in one semester | Med 1 - Sem 2 | Dismissed 01/07/2020 |
| | 9/3/2018 | $ 131,660.01 | $ - | 8/14/2023 | Withdrawn | Cannot afford to stay at Saba | Med 3 - Cores | LOA 05/01/23 to 08/09/23 |
| | 9/3/2018 | $ 62,882.50 | $ - | 12/16/2019 | Dismissed | Failed 3 courses in one semester and withdrew from others | Med 1 - Sem 2 | Academic Dismissal 12/16/2019 |
| | 9/3/2018 | $ 140,113.88 | $ - | 2/14/2022 | Withdrawn | medical reasons | Med 2 - Sem 5 | WD as of 2/14/2022 |
| | 9/3/2018 | $ 33,118.13 | $ - | 7/30/2019 | Withdrawn | 0 | 0 | Withdrew 07/30/19 |
| | 9/3/2018 | $ 128,391.04 | $ - | 5/3/2023 | Dismissed | failed FCM twice | Med 2 - Sem 5 | |
| | 9/3/2018 | $ 89,380.00 | $ - | 3/9/2021 | Withdrawn | Per Dr. Ripple - no reason given | 0 | Withdrew 3/9/2021 |
| | 9/3/2018 | $ 117,111.32 | $ - | 8/16/2022 | Dismissed | Did not appeal | Med 2 - Sem 5 | AD 8/16/2022 |

3

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | $ 9,595.00 | $ - | 9/8/2021 | Withdrawn | Domestic | | Med 1 - Sem 1 | WD as of 9/8/21; Owes tuition credited from SU12473CM |
| 1/1/2019 | $ 17,620.00 | $ - | 3/4/2019 | Withdrawn | Medical | | Med 1 - Sem 1 | withdrew 03/04/2019 |
| 1/1/2019 | $ 35,115.00 | $ - | 8/7/2019 | Withdrawn | domestic reasons | | Med 1 - Sem 1 | Withdrew 08/07/2019 |
| 1/1/2019 | $ 34,012.00 | $ (1,600.00) | 8/12/2019 | Withdrawn | personal reasons | | Med 1 - Sem 1 | Withdrew 08/12/19 |
| 1/1/2019 | $ 35,115.00 | $ - | 8/19/2019 | Dismissed | Failed courses while on AP | | Med 1 - Sem 1 | Academic Dismissal 8/19/19 |
| 1/7/2019 | $ 51,652.58 | $ - | 12/12/2019 | Dismissed | Failed course and withdrew from one course in one semester | | Med 1 - Sem 2 | Academic Dismissal 12/12/2019 |
| 1/7/2019 | $ 67,690.00 | $ - | 3/20/2020 | Dismissed | Not appealing dismissal per Laura Boatswain | | Med 1 - Sem 2 | Academic Dismissal 03/20/2020 |
| 1/7/2019 | $ 17,655.00 | $ - | 8/19/2019 | Dismissed | Failed 3 courses in one semester | | Med 1 - Sem 2 | Academic Dismissal 8/19/19 |
| 1/7/2019 | $ 50,190.00 | $ - | 8/13/2021 | Administrative Withdrawal | non responsive regarding returning from LOA | | Med 1 - Sem 1 | Administrative Withdrawn 8/13/21 |
| 1/7/2019 | $ 35,115.00 | $ - | 9/1/2019 | Dismissed | per Laura Boatswain he withdrew appeal | | Med 1 - Sem 1 | Academic Dismissal 09/01/2019 |
| 1/7/2019 | $ 113,013.00 | $ - | 9/6/2022 | Dismissed | Failed FCM twice | | Med 2 - Sem 5 | |
| 1/7/2019 | $ 131,026.71 | $ (2,500.00) | 8/29/2022 | Dismissed | Failed FCM twice | | Med 2 - Sem 5 | Dismissed 8/29/22 |
| 1/7/2019 | $ 158,783.88 | $ - | 5/2/2022 | Dismissed | Failed FCM | | Med 2 - Sem 5 | AWD 4/22/19 - Readmitted 5/6/19 |
| 1/7/2019 | $ 36,377.00 | $ - | 4/29/2020 | Withdrawn | Financial reasons | | Med 1 - Sem 1 | LOA 1/6/2020-4/17/2020 |
| 1/7/2019 | $ 17,620.00 | $ - | 4/15/2019 | Withdrawn | Per Dr. Young - domestic reson | | Med 1 - Sem 1 | WITHDREW 04/15/2019 |
| 1/7/2019 | $ 47,519.50 | $ (1,750.00) | 8/31/2020 | Administrative Withdrawal | Non Responsive regarding returning from LOA | | Med 1 - Sem 2 | Adminstrative Withdrawal 8/31/20 |
| 1/7/2019 | $ 111,224.68 | $ - | 9/8/2021 | Withdrawn | transfer SMU | | Med 2 - Sem 5 | Withdrawal Upon 9/8/21 |
| 1/7/2019 | $ 115,990.00 | $ - | 3/28/2022 | Withdrawn | transfer SMU | | Med 2 - Sem 5 | |
| 1/7/2019 | $ 45,865.00 | $ - | 12/18/2019 | Dismissed | Failed 4 courses in all semester | | Med 1 - Sem 2 | Academic Dismissal 12/18/2019 |
| 1/7/2019 | $ 35,115.00 | $ - | 7/1/2019 | Withdrawn | Acceptance Rescinded per Admissions Committee | | 0 | AWD 4/22/19 - Readmitted 5/6/19 - Acceptace Rescinded 7/1/19 |
| 1/7/2019 | $ 52,109.44 | $ - | 1/7/2020 | Dismissed | Failed course, withdrew and WF course in one semester | | Med 1 - Sem 2 | Dismissed 01/07/2020 |
| 1/7/2019 | $ 17,555.00 | $ - | 9/3/2019 | Dismissed | Failed two courses while on AP | | Med 1 - Sem 1 | Academic Dismissal 9/3/19 |
| 1/7/2019 | $ 53,335.00 | $ - | 1/7/2020 | Dismissed | Failed 3 courses in one semester | | Med 1 - Sem 2 | Dismissed 01/07/2020 |
| 1/7/2019 | $ 30,858.25 | $ - | 8/31/2020 | Administrative Withdrawal | Non responsive regarding returning from LOA | | Med 1 - Sem 2 | Adminstrative Withdrawal 8/13/20 |
| 1/7/2019 | $ 87,225.00 | $ - | 11/18/2021 | Withdrawn | Financial reasons | | Med 2 - Sem 5 | WD as of 11/18/21 |
| 1/7/2019 | $ 51,994.58 | $ - | 1/7/2020 | Dismissed | Failed 3 courses in one semester | | Med 1 - Sem 2 | Dismissed 01/07/2020 |
| 1/7/2019 | $ 90,987.50 | $ - | 9/15/2020 | Withdrawn | Per Dr. Young financial reason | | Med 1 - Sem 3 | WIthdrawn 9/15/2020 |
| 1/7/2019 | $ 51,617.58 | $ - | 1/7/2020 | Dismissed | Failed one course, WF and W another course in one semester | | Med 1 - Sem 2 | Dismissed 01/07/2020 |
| 5/1/2019 | $ 14,226.25 | $ - | 6/21/2019 | Withdrawn | No reason given | | Med 1 - Sem 1 | Withdrawn 06/21/19 |
| 5/1/2019 | $ 16,870.00 | $ - | 7/29/2019 | Withdrawn | Per Dr. Young - domestic reason | | Med 1 - Sem 1 | Withdrew-7/29/2019 |
| 5/1/2019 | $ 14,226.25 | $ - | 6/12/2019 | Withdrawn | per Dr. Young; transferring not stated | | Med 1 - Sem 1 | Withdrew 06/12/2019 |
| 5/1/2019 | $ 14,347.50 | $ - | 5/24/2019 | Withdrawn | per Dr. Young transferring to Master's program | | Med 1 - Sem 1 | |
| 5/1/2019 | $ 15,970.00 | $ (1,650.00) | 6/13/2019 | Withdrawn | personal reason | | Med 1 - Sem 1 | Withdrew 06/13/2019 |
| 5/6/2019 | $ 33,240.00 | $ (1,500.00) | 11/19/2019 | Withdrawn | Financial | | Med 1 - Sem 1 | Withdrew 11/19/2019 |
| 5/6/2019 | $ 123,560.00 | $ - | 3/10/2022 | Dismissed | unclear of issue | | Med 2 - Sem 5 | |
| 5/6/2019 | $ 50,815.00 | $ - | 3/5/2020 | Withdrawn | personal reasons | | Med 1 - Sem 3 | withdrew 03/05/2020 |
| 5/6/2019 | $ 35,990.00 | $ - | 7/15/2020 | Administrative Withdrawal | per Terry Moya | | Med 1 - Sem 1 | AWD 7/15/2020 |
| 5/6/2019 | $ 104,930.00 | $ - | 5/2/2022 | Dismissed | Failed FCM twice | | Med 2 - Sem 5 | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                                                    R3S00011842

Defendant's Answer to Interrogatory No. 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Redacted | 5/6/2019 | $ 36,000.00 | $ - | 11/25/2019 | Withdrawn | financial reasons | Med 1 - Sem 1 | Withdrawal 11/25/2019 |
| | 5/6/2019 | $ 26,625.00 | $ - | 12/2/2019 | Dismissed | WF two courses while on AP | Med 1 - Sem 1 | Dismissed 12/02/2019 |
| | 5/6/2019 | $ 51,070.00 | $ - | 4/23/2020 | Withdrawn | Per Dr. Young | 0 | AWD 8/19/19 - Readmitted 9/2/19; Withdrew 4/23/20 |
| | 5/6/2019 | $ 46,210.00 | $ - | 5/4/2020 | Dismissed | Failed course while on AP | Med 1 - Sem 2 | Academic Dismissal 05/4/20 |
| | 5/6/2019 | $ 50,950.32 | $ (1,000.00) | 5/4/2020 | Dismissed | Failed course, WF and W courses in one semester | Med 1 - Sem 2 | Academic Dismissal 5/4/20 |
| | 5/6/2019 | $ 103,760.00 | $ - | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 3 | Academic Dismissal 5/4/2021 |
| | 5/6/2019 | $ 82,827.58 | $ - | 1/4/2021 | Dismissed | Failed two courses while on AP | Med 1 - Sem 3 | Academic Dismissal 1/4/2021 |
| | 5/6/2019 | $ 17,620.00 | $ - | 9/19/2019 | Dismissed | honor code violation | Med 1 - Sem 2 | Dismissed 09/19/19 |
| | 5/6/2019 | $ 84,660.00 | $ - | 1/4/2021 | Dismissed | Failed course while on AP | Med 1 - Sem 3 | Academic Dismissal 1/4/2021 |
| | 5/6/2019 | $ 108,335.00 | $ - | 12/13/2021 | Dismissed | Failed courses while on AP | Med 2 - Sem 5 | Dismissal as of 12/13/21 |
| | 5/6/2019 | $ 142,220.00 | $ - | 2/9/2024 | Withdrawn | Per Dr. Ripple for Financial reasons | Med 3 - Cores | |
| | 5/6/2019 | $ 54,260.00 | $ - | 5/4/2020 | Dismissed | Failed 3 courses while on AP | Med 1 - Sem 2 | Academic Dismissal 5/4/20 |
| | 5/6/2019 | $ 43,736.00 | $ - | 5/4/2020 | Dismissed | Failed 4 courses in one semester | Med 1 - Sem 2 | Academic Dismissal 5/4/20 |
| | 5/6/2019 | $ 84,705.00 | $ - | 12/15/2020 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 12/15/2020 |
| | 9/2/2019 | $ 50,615.00 | $ - | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 2 | Academic Dismissal 5/4/2021 |
| | 9/2/2019 | $ 34,647.00 | $ (6,600.00) | 11/23/2020 | Withdrawn | Per Dr. Young for financial reasons | Med 1 - Sem 2 | Withdrew 11/23/2020 |
| | 9/2/2019 | $ 53,310.00 | $ (1,750.00) | 1/4/2021 | Dismissed | non responsive about returning from LOA | Med 1 - Sem 2 | Academic Dismissal 1/4/2021 |
| | 9/2/2019 | $ 84,445.00 | $ (5,250.00) | 5/13/2021 | Dismissed | Failed two courses while on AP | Med 2 - Sem 4 | Academic Dismissal 5/13/2021 |
| | 9/2/2019 | $ 51,258.39 | $ (2,000.00) | 4/19/2021 | Withdrawn | medical reasons | Med 1 - Sem 2 | Wrote off uncollectible debt $9,782.50 Withdrawn 4/19/2021 |
| | 9/2/2019 | $ 13,382.50 | $ (2,000.00) | 10/7/2019 | Withdrawn | pursuing other job options | Med 1 - Sem 1 | Withdrew 10/07/2019 |
| | 9/2/2019 | $ 36,915.00 | $ - | 4/22/2020 | Dismissed | Did not appeal | Med 1 - Sem 1 | Academic Dismissal 4/22/20 |
| | 9/2/2019 | $ 18,916.00 | $ - | 1/10/2020 | Withdrawn | transfer to SGU | Med 1 - Sem 2 | |
| | 9/2/2019 | $ 44,182.00 | $ (1,750.00) | 8/31/2020 | Administrative Withdrawal | per finance | Med 1 - Sem 2 | Administrative Withdrawal 8/31/20 |
| | 9/2/2019 | $ 64,855.32 | $ - | 1/4/2021 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 1/4/2021 |
| | 9/2/2019 | $ 15,372.50 | $ - | 12/13/2019 | Withdrawn | transfer SGU/Ross | Med 1 - Sem 1 | Withdrew 12/13/2019 |
| | 9/2/2019 | $ 69,937.00 | $ - | 4/16/2021 | Dismissed | Failed 2 courses in one semester | Med 2 - Sem 4 | Academic Dismissal 4/16/2021 |
| | 9/2/2019 | $ 38,477.00 | $ (1,400.00) | 1/4/2021 | Dismissed | Failed all courses in one semester | Med 1 - Sem 1 | Academic Dismissal 1/4/21 |
| | 9/2/2019 | $ 34,905.00 | $ - | 2/5/2020 | Withdrawn | domestic reasons | Med 1 - Sem 2 | |
| | 9/2/2019 | $ 141,115.00 | $ (1,500.00) | 9/9/2022 | Withdrawn | Transferring | Med 2 - Sem 5 | WD 9/9/22 |
| | 9/2/2019 | $ 18,495.00 | $ - | 4/20/2020 | Withdrawn | domestic reason | Med 1 - Sem 1 | Withdrew 4/20/20 ; LOA 1/6/2020 - 4/17/2020 |
| | 9/2/2019 | $ 114,265.00 | $ - | 8/29/2022 | Dismissed | Failed FCM twice | Med 2 - Sem 5 | Dismissed 8/29/22 |
| | 9/2/2019 | $ 120,800.75 | $ - | 1/26/2022 | Withdrawn | no reason given | Med 2 - Sem 5 | WD as of 1/26/2022 |
| | 9/2/2019 | $ 83,835.00 | $ (10,000.00) | 1/4/2022 | Withdrawn | transfer to UMHS | Med 2 - Sem 5 | WD as of 1/4/22 |
| | 9/2/2019 | $ 87,475.00 | $ - | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 2 - Sem 4 | Academic Dismissal 5/4/2021 |
| | 9/2/2019 | $ 72,785.00 | $ - | 12/15/2020 | Dismissed | Failed three courses while on AP | Med 1 - Sem 3 | Academic Dismissal 12/15/2020 |
| | 9/2/2019 | $ 54,160.00 | $ - | 9/14/2020 | Withdrawn | Financial reasons | Med 1 - Sem 3 | Withdrawal 9/17/2020 |
| | 9/2/2019 | $ 66,267.93 | $ - | 1/4/2021 | Dismissed | Failed 2 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 1/4/2021 |
| | 9/2/2019 | $ 30,326.00 | $ (2,600.00) | 7/6/2021 | Withdrawn | 0 | 0 | Withdrawn 7/06/2021 |
| | 9/2/2019 | $ 114,616.00 | $ (3,000.00) | 3/9/2024 | Withdrawn | Per Dr. Robson Career change | Med 2 - Sem 5 | |
| | 9/2/2019 | $ 88,205.00 | $ (1,700.00) | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 3 | Academic Dismissal 5/4/2021 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/2/2019 | $ | 86,300.00 | $ (7,500.00) | 2/16/2022 | Administrative Withdrawal | non responsive regarding returning from LOA | Med 2 - Sem 5 | AWD as of 2/16/2022 |
| 9/2/2019 | $ | 28,565.00 | $ (4,500.00) | 6/4/2020 | Withdrawn | domestic reason | Med 1 - Sem 3 | Withdrew 6/4/2020 |
| 9/2/2019 | $ | 111,230.00 | $ (3,000.00) | 8/16/2022 | Dismissed | Did not appeal | Med 2 - Sem 5 | AD 8/16/2022 |
| 9/2/2019 | $ | 93,150.00 | $ (5,400.00) | 4/6/2022 | Withdrawn | financial reasons | Med 3 - Cores | |
| 9/2/2019 | $ | 18,806.00 | $ - | 1/7/2020 | Administrative Withdrawal | Per Dr. Clifton non responsive from LOA | Med 1 - Sem 1 | AWD 1/07/2020 |
| 9/2/2019 | $ | 84,800.00 | $ (9,000.00) | 1/3/2022 | Administrative Withdrawal | non responsive | Med 2 - Sem 5 | Faculty Scholarship |
| 9/2/2019 | $ | 109,730.00 | $ (4,500.00) | 8/17/2022 | Dismissed | Did not appeal | Med 2 - Sem 5 | |
| 9/2/2019 | $ | 14,032.50 | $ - | 1/6/2020 | Administrative Withdrawal | per Finance | Med 1 - Sem 1 | AWD 01/06/2020 |
| 9/2/2019 | $ | 15,881.00 | $ (1,750.00) | 12/30/2019 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Academic Dismissal 12/30/19 |
| 1/6/2020 | $ | 45,919.68 | $ (3,000.00) | 1/5/2022 | Administrative Withdrawal | Non Responsive regarding returning from LOA | Med 1 - Sem 3 | AWD as of 1/5/22 |
| 1/6/2020 | $ | 36,112.58 | $ - | 8/11/2020 | Withdrawn | Per Dr. Young - no reason given | 0 | Withdrawal 8/11/2020 |
| 1/6/2020 | $ | 18,545.00 | $ - | 4/24/2020 | Withdrawn | Per Dr. Young - seeking a job | 0 | |
| 1/6/2020 | $ | 56,160.00 | $ - | 11/25/2020 | Withdrawn | Financial reasons | Med 1 - Sem 2 | withdrawal 11/25/2020 |
| 1/6/2020 | $ | 53,760.00 | $ - | 1/4/2021 | Dismissed | Failed course while on AP | Med 1 - Sem 2 | Academic Dismissal 1/4/2021 |
| 1/6/2020 | $ | 18,520.00 | $ - | 7/15/2020 | Administrative Withdrawal | Per Terry Moya finance | Med 1 - Sem 1 | AWD 7/15/2020 |
| 1/6/2020 | $ | 30,352.50 | $ (1,350.00) | 9/21/2020 | Withdrawn | Family emergency per Dr. Young | Med 1 - Sem 2 | Withdrew 9/21/20 |
| 1/6/2020 | $ | 18,545.00 | $ - | 3/13/2020 | Withdrawn | no reason given | Med 1 - Sem 1 | Withdrew 3/13/2020 |
| 1/6/2020 | $ | 10,178.50 | $ (1,800.00) | 4/20/2020 | Withdrawn | per Dr. Young - dissatisfied with School | 0 | Withdrew 4/20/2020 |
| 1/6/2020 | $ | 103,766.88 | $ (9,000.00) | 5/2/2022 | Dismissed | Failed FCM and Withdrew from FCM | Med 2 - Sem 5 | US Scholarship Recipient - $1,800/semester for 10 Semesters |
| 1/6/2020 | $ | 53,255.32 | $ - | 1/4/2021 | Dismissed | WF from 3 courses and Withdrew in one semester | Med 1 - Sem 2 | Academic Dismissal 1/4/2021 |
| 1/6/2020 | $ | 136,335.00 | $ - | 4/18/2023 | Dismissed | Did not respond regarding appeal | Med 2 - Sem 5 | |
| 1/6/2020 | $ | 57,058.02 | $ (5,250.00) | 5/2/2022 | Administrative Withdrawal | Did not respond regarding returning from leave | Med 1 - Sem 3 | LOA 8/30/2021- 12/10/2021 - Extended to 4/15/22 |
| 1/6/2020 | $ | 86,253.50 | $ - | 8/30/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 3 | Dismissal as of 8/30/21 |
| 1/6/2020 | $ | 101,545.00 | $ - | 1/17/2022 | Withdrawn | no reason given | 0 | WD as of 1/17/22 |
| 1/6/2020 | $ | 75,035.00 | $ - | 5/4/2021 | Dismissed | failed 4 courses in one semester | Med 1 - Sem 3 | Academic Dismissal 5/4/2021 |
| 1/6/2020 | $ | 9,016.00 | $ (1,800.00) | 1/28/2020 | Dismissed | Acceptance Rescinded | 0 | Acceptance Rescinded 1/28/2020 |
| 1/6/2020 | $ | 55,368.00 | $ - | 12/15/2020 | Dismissed | Failed courses while on AP | Med 1 - Sem 1 | Academic Dismissal 12/15/2020 |
| 1/6/2020 | $ | 48,330.00 | $ (3,200.00) | 1/1/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 2 | Academic Dismissal 1/07/2021 |
| 1/6/2020 | $ | 50,422.74 | $ - | 1/4/2021 | Dismissed | Withdrew from course while on AP | Med 1 - Sem 2 | Academic Dimissal 1/4/2021 |
| 1/6/2020 | $ | 68,475.32 | $ - | 8/30/2021 | Dismissed | Failed 2 courses and WF another in one semester | Med 1 - Sem 3 | Dismissal as of 8/30/21 |
| 1/6/2020 | $ | 17,545.00 | $ - | 8/31/2020 | Administrative Withdrawal | per Finance | Med 1 - Sem 1 | Administrative Withdrawal 8/31/20 |
| 1/6/2020 | $ | 49,720.00 | $ (2,600.00) | 1/4/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 2 | Academic Dismissal 1/4/2021 |
| 5/1/2020 | $ | 52,590.00 | $ - | 3/16/2022 | Administrative Withdrawal | Per Dr. Ripple no reason given | 0 | Transferred to 7th Semester |
| 5/4/2020 | $ | 35,636.83 | $ (8,950.00) | 4/16/2021 | Dismissed | Failed course while on AP | Med 1 - Sem 2 | Academic Dismissal 4/16/21 |
| 5/4/2020 | $ | 28,940.00 | $ (8,950.00) | 12/15/2020 | Dismissed | Failed two courses while on AP | Med 1 - Sem 1 | Academic Dismissal 12/15/2020 |
| 5/4/2020 | $ | 26,641.88 | $ (8,950.00) | 1/4/2021 | Dismissed | Failed and withdrew from course while on AP | Med 1 - Sem 1 | Academic Dismissal 1/4/2021 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER    R3S00011844

Defendant's Answer to Interrogatory No. 12

| | Date | Amount | Adj | Date 2 | Status | Reason | Program | Notes |
|---|---|---|---|---|---|---|---|---|
| Redacted | 5/4/2020 | $ 8,095.00 | $ (10,450.00) | 7/31/2020 | Withdrawn | transfer AUA | Med 1 - Sem 1 | Withdrew 7/31/2020 |
| | 5/4/2020 | $ 88,645.00 | $ (8,950.00) | 8/8/2022 | Withdrawn | Financial Reasons | Med 3 - Cores | WD 8/8/2022 |
| | 5/4/2020 | $ 56,950.00 | $ (8,950.00) | 8/31/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 3 | Dismissal as of 8/31/21 |
| | 5/4/2020 | $ 28,940.00 | $ (8,950.00) | 1/11/2021 | Withdrawn | Per Dr. Robson - no reason given | Med 1 - Sem 1 | Withdrew 1/11/2021 |
| | 5/4/2020 | $ 75,076.97 | $ (10,650.00) | 4/13/2021 | Withdrawn | pursue another degree | Med 1 - Sem 2 | Withdrawn 4/13/2021 |
| | 5/4/2020 | $ 19,737.00 | $ (8,950.00) | 12/15/2020 | Dismissed | Failed 2 courses while on AP | Med 1 - Sem 1 | Academic Dismissal 12/15/2020 |
| | 5/4/2020 | $ 9,595.00 | $ (8,950.00) | 8/17/2020 | Withdrawn | Per Dr. Young for Medical reasons | Med 1 - Sem 1 | Withdrawal 8/17/2020 |
| | 5/4/2020 | $ 9,630.00 | $ (8,950.00) | 7/21/2020 | Withdrawn | Per Dr. Young - No reason given | | 0 Withdrawn 7/21/2020 |
| | 5/4/2020 | $ 9,595.00 | $ (8,950.00) | 1/4/2021 | Dismissed | not responsive regarding returning from LOA | Med 1 - Sem 1 | Academic Dismissal 1/4/21 |
| | 5/4/2020 | $ 9,595.00 | $ (8,950.00) | 8/27/2020 | Dismissed | Per Dr. Young | Med 1 - Sem 1 | Academic Dismissal 8/27/2020 |
| | 5/4/2020 | $ 19,301.00 | $ (8,950.00) | 12/14/2020 | Dismissed | Failed courses while on AP | Med 1 - Sem 1 | Academic Dismissal 12/14/2020 |
| | 5/4/2020 | $ 13,462.50 | $ (8,950.00) | 6/14/2020 | Withdrawn | domestic reasons | Med 1 - Sem 1 | Withdrawal as of 6/14/2020 |
| | 5/4/2020 | $ 9,595.00 | $ (8,950.00) | 6/11/2020 | Withdrawn | domestic reasons | Med 1 - Sem 1 | Withdrew 6/11/20 |
| | 5/4/2020 | $ 29,036.00 | $ (8,950.00) | 5/3/2021 | Administrative Withdrawal | Non responsive | Med 1 - Sem 2 | Administrative Withdrawal 5/03/2021 |
| | 5/4/2020 | $ 15,531.00 | $ (8,950.00) | 8/14/2020 | Withdrawn | per Dr. Young for medical reasons | Med 1 - Sem 1 | Withdrawn 8/14/2020 |
| | 5/4/2020 | $ 48,145.00 | $ (8,950.00) | 5/4/2021 | Dismissed | Failed two courses and WF one course in one semester | Med 1 - Sem 2 | Academic Dismissal 5/4/2021 |
| | 5/4/2020 | $ 29,021.00 | $ (8,950.00) | 12/28/2020 | Dismissed | Failed two courses in one semester | Med 1 - Sem 2 | Academic Dismisal 12/28/2020 |
| | 8/31/2020 | $ 120,373.67 | $ (3,825.00) | 1/19/2024 | Administrative Withdrawal | Per Dr. Robson for not responding to return from leave | Med 2 - Sem 5 | LOA from 09/05/23 to 12/15/23 |
| | 8/31/2020 | $ 9,630.00 | $ (3,825.00) | 12/18/2020 | Administrative Withdrawal | Per Finance | Med 1 - Sem 1 | Administrative Withdrawal 12/18/2020 |
| | 8/31/2020 | $ 54,185.00 | $ (3,825.00) | 8/30/2021 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 8/31/2020 | $ 14,596.00 | $ (3,825.00) | 11/30/2020 | Withdrawn | Per Dr. Young | Med 1 - Sem 1 | Withdrawn 11/30/2020 |
| | 8/31/2020 | $ 54,185.00 | $ (3,825.00) | 7/15/2021 | Withdrawn | no reason given | Med 1 - Sem 2 | |
| | 8/31/2020 | $ 34,066.00 | $ (4,825.00) | 5/3/2021 | Dismissed | Failed three courses in one semester | Med 1 - Sem 2 | Academic Dismissal 5/03/2021 |
| | 8/31/2020 | $ 112,316.97 | $ (3,825.00) | 12/14/2023 | Dismissed | per PC appeal denied | Med 2 - Sem 5 | |
| | 8/31/2020 | $ 15,645.00 | $ (3,825.00) | 4/15/2021 | Withdrawn | domestic reasons | Med 1 - Sem 1 | Withdrawn 4/15/2021 |
| | 8/31/2020 | $ 15,655.00 | $ (3,825.00) | 1/4/2021 | Dismissed | Failed all courses in semester | Med 1 - Sem 1 | Academic Dimissal 1/4/2021 |
| | 8/31/2020 | $ 71,235.97 | $ (3,825.00) | 12/10/2021 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 3 | Dismissal as of 12/10/21 |
| | 8/31/2020 | $ 94,940.00 | $ (3,825.00) | 8/7/2022 | Withdrawn | Changing career | Med 2 - Sem 5 | WD 8/7/2022 |
| | 8/31/2020 | $ 78,116.00 | $ (3,825.00) | 8/29/2022 | Dismissed | Failed courses while on AP | Med 1 - Sem 2 | Dismissed 8/29/22 |
| | 8/31/2020 | $ 29,840.00 | $ (8,825.00) | 5/4/2021 | Dismissed | Failed 5 courses in one semester | Med 1 - Sem 2 | Academic Dismissal 5/04/2021 |
| | 8/31/2020 | $ 54,045.00 | $ (3,825.00) | 8/13/2021 | Withdrawn | transfer to Ross | Med 2 - Sem 4 | Withdrawal Upon 8/13/21 |
| | 8/31/2020 | $ 13,845.00 | $ (5,625.00) | 2/12/2021 | Administrative Withdrawal | per Dr. Robson non responsive regarding LOA | Med 1 - Sem 1 | Administrative Withdrawal 12/12/2020 |
| | 8/31/2020 | $ 122,863.67 | $ (3,825.00) | 5/2/2023 | Dismissed | Failed Courses while on AP | Med 2 - Sem 5 | |
| | 8/31/2020 | $ 21,013.00 | $ (3,825.00) | 8/11/2021 | Withdrawn | 0 | | 0 Withdrew 8/11/2021 |
| | 8/31/2020 | $ 49,328.75 | $ (3,825.00) | 8/30/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 8/31/2020 | $ 119,424.39 | $ (3,825.00) | 9/6/2023 | Withdrawn | Transferring to Xavier School of Medicine | Med 3 - Cores | |
| | 8/31/2020 | $ 27,292.41 | $ (3,825.00) | 7/21/2021 | Withdrawn | transfer to AUA | Med 1 - Sem 2 | Withdrew 7/21/2021 |
| | 8/31/2020 | $ 13,445.00 | $ (6,025.00) | 11/4/2020 | Withdrawn | per Dr. Young - domestic reasons | Med 1 - Sem 1 | Withdrawn 11/04/2020 |
| | 8/31/2020 | $ 35,016.00 | $ (3,825.00) | 9/7/2021 | Administrative Withdrawal | Per Dr. Robson; no response regarding returning from LOA | Med 1 - Sem 2 | AWD as of 9/7/21 (No Attendance) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER          R3S00011845

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2020 | $ 34,498.00 | $ (3,825.00) | 7/13/2021 | Administrative Withdrawal | Per Admissions; did not report misdemeanor | | Med 1 - Sem 2 | Administrative Withdrawal 7/13/2021 |
| | 8/31/2020 | $ 15,841.00 | $ (3,825.00) | 1/7/2021 | Withdrawn | 0 | | 0 | Acceptance Rescinded 01/07/2021 |
| | 8/31/2020 | $ 44,030.00 | $ (4,325.00) | 8/30/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 8/31/2020 | $ 54,215.00 | $ (3,825.00) | 8/30/2021 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 3 | | Dismissal as of 8/30/21 |
| | 8/31/2020 | $ 33,990.00 | $ (4,825.00) | 4/23/2021 | Dismissed | Failed two courses while on AP | Med 1 - Sem 1 | | Academic Dismissal 4/23/21 |
| | 8/31/2020 | $ 14,895.00 | $ (3,825.00) | 8/13/2021 | Withdrawn | Financial reasons | Med 1 - Sem 1 | | Withdrew 8/13/2021 |
| | 8/31/2020 | $ 34,990.00 | $ (3,825.00) | 4/16/2021 | Dismissed | Failed two courses while on AP | Med 1 - Sem 1 | | Academic Dismissal 4/16/2021 |
| | 8/31/2020 | $ 10,892.00 | $ (3,825.00) | 12/15/2020 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 1 | Academic Dismissial 12/15/20 |
| | 8/31/2020 | $ 33,611.00 | $ (5,425.00) | 5/4/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 1 | | Academic Dismissal 5/4/21 |
| | 8/31/2020 | $ 30,840.00 | $ (7,825.00) | 5/4/2021 | Dismissed | failed 3 courses and withdrew from others in one semester | | Med 1 - Sem 2 | Academic Dismissal 5/4/2021 |
| | 8/31/2020 | $ 53,445.00 | $ (3,825.00) | 8/30/2021 | Dismissed | Failed courses while on AP | Med 1 - Sem 2 | | Dismissal as of 8/30/21 |
| | 8/31/2020 | $ 15,655.00 | $ (3,825.00) | 1/4/2021 | Dismissed | Failed all courses in one semester | Med 1 - Sem 1 | | Academic Dismissial 1/4/2021 |
| | 8/31/2020 | $ 11,895.00 | $ (3,825.00) | 10/13/2020 | Withdrawn | Per Dr. Young for Domestic reasons | | 0 | Withdrew 10/13/2020 |
| | 8/31/2020 | $ 10,565.00 | $ (3,825.00) | 1/5/2022 | Administrative Withdrawal | non responsive regarding returning from LOA | | Med 1 - Sem 1 | Wrote off uncollectible debt $8,980 AWD as of 1/5/22 |
| | 11/6/2020 | $ 137,781.00 | $ - | 1/8/2024 | Administrative Withdrawal | 0 | | 0 | no aid balance needs to be paid before classes start. |
| | 1/4/2021 | $ 95,083.00 | $ (2,500.00) | 7/27/2023 | Withdrawn | Per Dr. Robson for medical reasons | | Med 2 - Sem 5 | LOE from 04/14/23 to 8/1/23 Covid Relief Scholarship Recipient- $500/ semester for all 10 semesters |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 5/4/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 1 | Academic Dismissal 5/4/2021 |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 4/28/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 1 | |
| | 1/4/2021 | $ 62,770.00 | $ (5,500.00) | 5/2/2022 | Dismissed | Failed course while on AP | Med 1 - Sem 3 | | Covid Relief |
| | 1/4/2021 | $ 89,430.00 | $ (10,500.00) | 12/22/2023 | Dismissed | per Dr. Ripple. Appealed and was denied by Dr. Clifton | Med 3 - Cores | | CAN Scholarship Recipient - $1,600/semester for 10 Semesters |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 3/15/2021 | Withdrawn | per Dr. Robson | Med 1 - Sem 1 | | Withdrew 3/15/2021 |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 4/16/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 1 | Adcademic Dismissal 04/16/21 |
| | 1/4/2021 | $ 37,700.00 | $ (1,000.00) | 8/30/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 5/4/2021 | Dismissed | Failed two courses in one semester | | Med 1 - Sem 1 | Academic Dismissal 5/4/2021 |
| | 1/4/2021 | $ 18,995.00 | $ (500.00) | 5/4/2021 | Dismissed | Failed two courses and withdrew from another course in one semester | | Med 1 - Sem 1 | Academic Dismissal 5/4/21 |
| | 1/4/2021 | $ 54,752.00 | $ (1,000.00) | 1/4/2022 | Dismissed | Failed a course, WF and W course in one semester | | Med 1 - Sem 2 | Covid Relief |
| | 1/4/2021 | $ 15,345.32 | $ - | 4/15/2022 | Withdrawn | medical reasons | Med 1 - Sem 2 | | LOA 8/30/2021-12/10/2021 |
| | 1/4/2021 | $ 58,050.00 | $ (1,000.00) | 1/3/2022 | Dismissed | Failed 3 courses in one semester | Med 1 - Sem 2 | | DM as of 1/3/22 |
| | 1/4/2021 | $ 38,330.00 | $ (1,000.00) | 9/29/2021 | Withdrawn | domestic reasons | | Med 1 - Sem 2 | Withdrawal Upon 9/29/21; Owes tuition credited from SU12475CM |
| | 1/4/2021 | $ 8,135.00 | $ (1,000.00) | 4/15/2022 | Administrative Withdrawal | Did not respond regarding leave | | Med 1 - Sem 1 | LOA 3/4/21-4/16/21 extended to 4/15/22 |

8

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

R3S00011846

Defendant's Answer to Interrogatory No. 12

| | Date | Amount | Adjustment | Date 2 | Status | Reason | Semester | Notes |
|---|---|---|---|---|---|---|---|---|
| Redacted | 1/4/2021 | $ 36,454.96 | $ (1,000.00) | 8/30/2021 | Dismissed | Failed course and Withdrew from course in one semester | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 1/4/2021 | $ 25,827.50 | $ (4,600.00) | 4/11/2022 | Withdrawn | Medical | Med 1 - Sem 2 | LOA 5/18/21-8/13/21 Extend to 4/15/22 |
| | 1/4/2021 | $ 16,735.00 | $ (2,000.00) | 4/19/2021 | Dismissed | Academic Dishonesty | Med 1 - Sem 1 | Disciplinary Dismissal 4/19/2021 |
| | 1/4/2021 | $ 18,005.00 | $ (1,500.00) | 4/26/2021 | Withdrawn | transfer to Ross/AUA | Med 1 - Sem 1 | Withdrew 4/24/2021 |
| | 1/4/2021 | $ 14,235.00 | $ (500.00) | 4/19/2021 | Dismissed | Academic Dishonesty | Med 1 - Sem 1 | Disciplinary Dismissal 4/19/2021 |
| | 1/4/2021 | $ 19,075.00 | $ (500.00) | 5/4/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Academic Dismissal 5/4/2021 |
| | 1/4/2021 | $ 45,470.00 | $ (500.00) | 9/28/2021 | Withdrawn | no reason given | Med 1 - Sem 2 | WD as of 9/28/21 |
| | 1/4/2021 | $ 37,895.00 | $ (500.00) | 8/30/2021 | Dismissed | Failed course while on AP | Med 1 - Sem 1 | Dismissal as of 8/30/21 |
| | 1/4/2021 | $ 48,305.00 | $ (2,500.00) | 1/3/2022 | Dismissed | failed two courses in one semester | Med 1 - Sem 2 | DM as of 1/3/22 |
| | 1/4/2021 | $ 67,760.49 | $ (1,500.00) | 3/23/2022 | Withdrawn | medical reasons | Med 1 - Sem 3 | Covid Relief |
| | 1/4/2021 | $ 36,454.96 | $ (1,000.00) | 8/30/2021 | Dismissed | Failed two courses and withdrew from one in one semester | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 1/4/2021 | $ 31,164.01 | $ (3,000.00) | 11/8/2021 | Withdrawn | Per Dr. Robson - transfer to Ross | Med 1 - Sem 2 | WD as of 11/8/21 |
| | 1/4/2021 | $ 35,315.49 | $ (1,000.00) | 8/30/2021 | Dismissed | Failed one course and Withdrew from two other courses in same semester | Med 1 - Sem 2 | Dismissal as of 8/30/21 |
| | 1/4/2021 | $ 13,678.75 | $ (1,500.00) | 5/3/2021 | Administrative Withdrawal | Non responsive regarding returning from LOA | Med 1 - Sem 1 | Academic Dismissal 5/3/2021 |
| | 1/4/2021 | $ 37,825.00 | $ (1,000.00) | 8/26/2021 | Withdrawn | 0 | | 0 Withdrawal Upon 8/26/21 |
| | 1/4/2021 | $ 21,100.00 | $ (500.00) | 1/18/2021 | Withdrawn | Per Dr. Robson for Financial reasons | Med 1 - Sem 1 | Withdrew 1/25/2021 |
| | 1/4/2021 | $ 44,217.50 | $ (6,300.00) | 12/10/2021 | Withdrawn | medical reasons | Med 1 - Sem 2 | WD as of 12/10/21 |
| | 1/4/2021 | $ 16,735.00 | $ (2,000.00) | 4/25/2022 | Withdrawn | Per Dr. Robson Domestic Family issues | Med 1 - Sem 1 | LOA 3/18/2021-8/13/2021- Extended yo 12/10/21 |
| | 1/4/2021 | $ 18,985.00 | $ (500.00) | 2/24/2021 | Withdrawn | medical reasons | Med 1 - Sem 1 | Withdrew 2/24/2021 |
| | 5/1/2021 | $ 10,892.00 | $ (1,000.00) | 5/2/2022 | Administrative Withdrawal | Did not respond to return from Leave | Med 1 - Sem 1 | Faculty Scholarship |
| | 5/1/2021 | $ 9,595.00 | $ (3,200.00) | 8/13/2021 | Withdrawn | Financial Reasons | Med 1 - Sem 1 | Withdrew 8/13/2021 |
| | 5/3/2021 | $ 17,995.00 | $ (1,500.00) | 8/30/2021 | Dismissed | Failed three courses in one Semester | Med 1 - Sem 1 | Dismissal as of 8/30/21 |
| | 5/3/2021 | $ 37,685.00 | $ (2,000.00) | 12/6/2021 | Dismissed | Failed one course and WF two other courses in one semester | Med 1 - Sem 2 | Faculty Scholarship |
| | 5/3/2021 | $ 11,792.00 | $ (1,000.00) | 2/4/2022 | Withdrawn | transferred to AUA | Med 1 - Sem 1 | Withdraw as of 2/4/2022 |
| | 5/3/2021 | $ 17,215.00 | $ (2,300.00) | 7/15/2021 | Withdrawn | transfer AUC/AUA | Med 1 - Sem 1 | Withdrew 7/15/2021 |
| | 5/3/2021 | $ 18,535.00 | $ (1,000.00) | 8/30/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Dismissal as of 8/30/21 |
| | 5/3/2021 | $ 31,722.00 | $ (8,000.00) | 11/4/2021 | Withdrawn | Per Dr. Robson for domestic reasons | Med 1 - Sem 2 | WD as of 11/4/21 |
| | 5/3/2021 | $ 51,715.00 | $ (3,600.00) | 5/2/2022 | Dismissed | Failed course while on AP | Med 1 - Sem 2 | US Scholarship Recipient - $ 1,800/semester for 10 Semesters |
| | 5/3/2021 | $ 18,495.00 | $ (1,000.00) | 9/7/2021 | Administrative Withdrawal | Per Dr. Robson on responsive regarding LOA | Med 1 - Sem 1 | AWD as of 9/7/21 (No Attendance) |
| | 5/3/2021 | $ 37,355.00 | $ (2,000.00) | 12/2/2021 | Withdrawn | medical reasons | Med 1 - Sem 1 | WD as of 12/2/21 |
| | 5/3/2021 | $ 18,745.00 | $ (750.00) | 8/11/2021 | Dismissed | Failed three courses in one semester | Med 1 - Sem 1 | Academic Dismissal 8/11/2021 |
| | 5/3/2021 | $ 17,030.00 | $ (2,500.00) | 11/10/2021 | Withdrawn | personal reasons | Med 1 - Sem 1 | WD as of 11/10/21 |
| | 5/3/2021 | $ 39,910.00 | $ - | 11/17/2021 | Withdrawn | no reason given | Med 1 - Sem 2 | WD as of 11/17/21 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                                          R3S00011847

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 5/3/2021 | $ 34,677.90 | $ (2,700.00) | 4/25/2022 | Dismissed | Failed two courses while on AP | Med 1 - Sem 1 | Dismissed as of 4/25/22 |
| | 5/3/2021 | $ 37,555.00 | $ (1,800.00) | 11/24/2021 | Withdrawn | personal reasons | Med 1 - Sem 1 | WD as of 11/24/21 |
| | 5/3/2021 | $ 17,245.00 | $ (1,500.00) | 11/11/2021 | Withdrawn | transfer no reason given | Med 1 - Sem 1 | WD as of 11/11/21 |
| | 5/3/2021 | $ 54,115.00 | $ (1,000.00) | 5/5/2022 | Administrative Withdrawal | Per Dr. Robson for not responding regarding LOA | Med 1 - Sem 2 | |
| | 5/3/2021 | $ 62,260.00 | $ (1,000.00) | 5/2/2022 | Dismissed | Failed one course, WF and W others in one semester | Med 1 - Sem 2 | |
| | 5/3/2021 | $ 35,275.00 | $ (4,400.00) | 12/22/2021 | Withdrawn | transfer to AUA | Med 1 - Sem 2 | WD as of 12/22/2021 |
| | 5/3/2021 | $ 37,345.00 | $ (2,000.00) | 12/20/2021 | Dismissed | failed courses while on AP | Med 1 - Sem 1 | DM as of 12/20/21 |
| | 5/3/2021 | $ 16,565.14 | $ (3,000.00) | 8/19/2021 | Withdrawn | Financial Reasons | Med 1 - Sem 1 | Withdrawal as of 8/19/21 |
| | 8/30/2021 | $ 8,886.50 | $ (2,800.00) | 1/4/2022 | Dismissed | Failed one course and withdrew from another in one semester | Med 1 - Sem 1 | DM as of 1/4/22 |
| | 8/30/2021 | $ 19,097.50 | $ (2,440.00) | 12/20/2021 | Dismissed | Failed course and withdrew from another in one semester | Med 1 - Sem 1 | DM as of 12/20/21 |
| | 8/30/2021 | $ 26,352.50 | $ (7,600.00) | 5/3/2022 | Withdrawn | Per Dr. Robson Transfer to AUA | Med 1 - Sem 2 | Saba US Future Physician's Scholarship $95,000.00($7,600.00 for each BS sem, $11,400.00 for each CS sem.) |
| | 8/30/2021 | $ 37,234.98 | $ (3,800.00) | 4/22/2022 | Dismissed | Failed two courses on AP | Med 1 - Sem 1 | Saba International Academic Scholarship $35,000.00($2,800.00 for each BS sem, $4,200.00 for each CS sem.) O. grant over 5 BS semesters |
| | 8/30/2021 | $ 48,497.99 | $ (6,400.00) | 8/9/2022 | Withdrawn | transfer to another institution | Med 1 - Sem 2 | WD 8/9/2022 |
| | 8/30/2021 | $ 103,595.00 | $ (6,600.00) | 4/19/2023 | Dismissed | Failed courses while on AP | Med 1 - Sem 3 | Saba US Faculty Scholarship $15,000.00($1,200.00 for each BS sem, $1,800.00 for each CS sem.) O. grant over 5 BS semesters |
| | 8/30/2021 | $ 50,266.00 | $ (6,400.00) | 4/18/2022 | Dismissed | Failed two courses while on AP | Med 1 - Sem 1 | Saba US Dean's Scholarship $40,000($3,200/BS, $4,800./CS) |
| | 8/30/2021 | $ 31,242.49 | $ (2,000.00) | 5/2/2022 | Dismissed | Failed course while on AP | Med 1 - Sem 1 | Saba US Faculty Scholarship $25,000.00($2,000.00 for each BS sem, $3,000.00 for each CS sem.) |
| | 8/30/2021 | $ 40,186.00 | $ (4,800.00) | 4/15/2022 | Withdrawn | personal growth | Med 1 - Sem 2 | Saba US Dean's Scholarship $30,000.00($2,400.00 for each BS sem, $3,600.00 for each CS sem.) |
| | 8/30/2021 | $ 54,977.50 | $ (2,000.00) | 8/29/2022 | Dismissed | Failed two courses in one semester | Med 1 - Sem 2 | Dismissed 8/29/22 |
| | 8/30/2021 | $ 19,970.00 | $ (4,200.00) | 12/29/2021 | Withdrawn | domestic reasons | Med 1 - Sem 1 | WD as of 12/29/21 |
| | 8/30/2021 | $ 19,732.49 | $ (1,600.00) | 1/3/2022 | Dismissed | Failed 2 courses in one semester | Med 1 - Sem 1 | DM as of 1/3/22 |
| | 8/30/2021 | $ 15,785.00 | $ (8,400.00) | 12/29/2021 | Withdrawn | transfer AUA | Med 1 - Sem 1 | WD as of 12/29/21 |
| | 8/30/2021 | $ 18,970.00 | $ (5,200.00) | 12/20/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | DM as of 12/20/21 |
| | 8/30/2021 | $ 20,370.00 | $ (3,800.00) | 1/4/2022 | Dismissed | WF two courses in one semester | Med 1 - Sem 1 | DM as of 1/4/22 |
| | 8/30/2021 | $ 20,532.49 | $ (800.00) | 12/2/2021 | Withdrawn | transferring to AUA | Med 1 - Sem 1 | WD as of 12/2/21 |
| | 8/30/2021 | $ 36,076.00 | $ (4,925.00) | 1/3/2022 | Dismissed | Per Sarah Russell | 0 | DM as of 1/3/22 |
| | 8/30/2021 | $ 23,000.00 | $ (1,200.00) | 4/5/2022 | Withdrawn | transferred | Med 1 - Sem 1 | LOA from 1/3/22 - 8/12/22 |
| | 8/30/2021 | $ 10,892.00 | $ (2,800.00) | 11/9/2021 | Administrative Withdrawal | Per Steven Do | Med 1 - Sem 1 | Withdrew as of 6/9/21 BAD DEBT $12,074.51 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                        R3S00011848

Defendant's Answer to Interrogatory No. 12

| Name | Date | Amount | Adjustment | Date 2 | Status | Reason | Level | Notes |
|---|---|---|---|---|---|---|---|---|
| Redacted | 8/30/2021 | $123,866.50 | $(3,000.00) | 4/19/2023 | Dismissed | did not appeal | Med 1 - Sem 3 | Saba US Faculty Scholarship $12,500.00($1,000.00 for each BS sem, $1,500.00 for each CS sem.) |
| | 8/30/2021 | $17,970.00 | $(6,200.00) | 12/20/2021 | Dismissed | Failed one course and WF another in one semester | Med 1 - Sem 1 | DM as of 12/20/21 |
| | 8/30/2021 | $21,730.00 | $(2,440.00) | 11/23/2021 | Withdrawn | Financial reasons | Med 1 - Sem 1 | WD as of 11/23/21 |
| | 8/30/2021 | $32,292.49 | $(800.00) | 4/27/2022 | Withdrawn | Per Dr. Robson transfer AUA | Med 1 - Sem 2 | Saba US Faculty Scholarship $10,000.00($800.00 for each BS sem, $1,200.00 for each CS sem.) |
| | 8/30/2021 | $17,277.50 | $(4,600.00) | 12/10/2021 | Dismissed | Failed one course and withdrew from another in one semester | Med 1 - Sem 1 | Dismissal as of 12/10/21 |
| | 8/30/2021 | $22,615.00 | $(1,600.00) | 12/28/2021 | Withdrawn | transfer to UMHS | Med 1 - Sem 1 | WD as of 12/28/21 |
| | 8/30/2021 | $35,265.00 | $(12,800.00) | 5/2/2022 | Dismissed | Failed course and WF in two courses in one semester | Med 1 - Sem 2 | Saba Canadian Dean's Scholarship $15,000.00($1,200.00 for each BS sem, $1,800.00 for each CS sem) Saba Canadian Loyalty Scholarship $65,000 ( $5,200.00 for each BS sem and $7,800 for each CS sem) |
| | 8/30/2021 | $98,285.00 | $(6,000.00) | 4/17/2023 | Dismissed | Did not meet appeal deadling | Med 1 - Sem 3 | Loa 10/21 -12/09 Saba US Faculty Scholarship $25,000.00($2,000.00 for each BS sem, $3,000.00 for each CS sem.) |
| | 8/30/2021 | $53,094.00 | $(2,880.00) | 5/2/2022 | Dismissed | Failed courses while on AP | Med 1 - Sem 1 | Saba US Faculty Scholarship $18,000.00($1,440.00 for each BS sem, $2,160.00 for each CS sem.) |
| | 8/30/2021 | $53,420.00 | $(6,400.00) | 8/8/2022 | Withdrawn | transferring | Med 1 - Sem 2 | WD 8/8/2022 |
| | 8/30/2021 | $15,970.00 | $(8,200.00) | 12/7/2021 | Withdrawn | Financial Reasons | Med 1 - Sem 1 | WD as of 12/7/21 |
| | 8/30/2021 | $21,980.00 | $(2,200.00) | 1/4/2022 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | DM as of 1/4/22 |
| | 8/30/2021 | $22,990.00 | $(1,200.00) | 1/4/2022 | Withdrawn | Family emergency | Med 1 - Sem 1 | WD as of 1/4/22 |
| | 8/30/2021 | $20,239.01 | $(2,000.00) | 12/1/2021 | Withdrawn | No reason given | Med 1 - Sem 1 | WD as of 12/1/21 |
| | 8/30/2021 | $21,100.28 | $(2,640.00) | 12/10/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Dismissal as of 12/10/21 |
| | 8/30/2021 | $21,770.00 | $(2,400.00) | 1/3/2022 | Dismissed | Failed one course and WF another in one semester | Med 1 - Sem 1 | DM as of 1/3/22 |
| | 8/30/2021 | $19,232.51 | $(2,000.00) | 1/4/2022 | Dismissed | Failed one course and withdrew from another course in one semester | Med 1 - Sem 1 | DM as of 1/4/22 |
| | 8/30/2021 | $22,170.00 | $(2,000.00) | 12/15/2021 | Dismissed | Failed one course and WF another in one semester | Med 1 - Sem 1 | Faculty Scholarship |
| | 8/30/2021 | $21,370.00 | $(2,800.00) | 9/1/2022 | Withdrawn | Medical reasons per Dr. Robson | Med 1 - Sem 1 | Dean's Scholarship |
| | 8/30/2021 | $22,170.00 | $(2,000.00) | 12/20/2021 | Dismissed | failed two courses in one semester | Med 1 - Sem 1 | DM as of 12/20/21 |
| | 8/30/2021 | $12,805.00 | $(11,400.00) | 1/4/2022 | Dismissed | failed two courses in one semester | Med 1 - Sem 1 | DM as of 1/4/22 |
| | 8/30/2021 | $23,055.00 | $(1,200.00) | 12/15/2021 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | DM as of 12/15/21 |
| | 8/30/2021 | $49,412.50 | $(8,000.00) | 8/29/2022 | Dismissed | Failed two courses and WF one course in one semester | Med 1 - Sem 2 | Dismissed 8/29/22 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                        R3S00011849

Defendant's Answer to Interrogatory No. 12

| | Date | Amount | Adjustment | Date 2 | Status | Reason | Semester | Notes |
|---|---|---|---|---|---|---|---|---|
| Redacted | 1/3/2022 | $ 24,265.00 | $ (4,000.00) | 4/26/2022 | Withdrawn | Transfer per Dr. Robson to Xavier SOM | Med 1 - Sem 2 | WD 4/2/2022 |
| | 1/3/2022 | $ 44,078.00 | $ (4,600.00) | 3/30/2022 | Withdrawn | transferring to MUA - personal reason | Med 1 - Sem 1 | Saba US Dean's Scholarship $45,000($3,600/BS, $5,400/CS sem.), $5k Op grant |
| | 1/3/2022 | $ 21,970.00 | $ (2,200.00) | 4/8/2022 | Withdrawn | Financial | Med 1 - Sem 1 | US Faculty Scholarship ($1,200/BS & $1,800/CS), O. grant over 5 BS Sem ($1,000/BS) |
| | 1/3/2022 | $ 22,755.00 | $ (1,440.00) | 5/5/2022 | Withdrawn | 0 | | 0 WD as of 5/5/22 |
| | 1/3/2022 | $ 24,920.00 | $ - | 4/22/2022 | Dismissed | Failed one course and Withdrew from another in one course | Med 1 - Sem 1 | |
| | 1/3/2022 | $ 18,970.00 | $ (5,200.00) | 5/5/2022 | Administrative Withdrawal | No response regarding LOA per Dr. Robson | Med 1 - Sem 1 | Saba US Dean's Scholarship $40,000($3,200/BS,$4,800/CS), Saba grant $1k/5 BS semesters, Op grant $5k/BS |
| | 1/3/2022 | $ 18,190.00 | $ (6,000.00) | 9/6/2022 | Administrative Withdrawal | Did not respond regarding return from leave | Med 1 - Sem 1 | WD 9/6/22 |
| | 1/3/2022 | $ 13,349.00 | $ (1,600.00) | 4/18/2022 | Dismissed | Failed 2 courses in one semester | Med 1 - Sem 1 | Dismissed as of 4/18/2022 |
| | 1/3/2022 | $ 18,325.00 | $ (1,600.00) | 2/17/2022 | Withdrawn | Wife needed employment opportunities | Med 1 - Sem 1 | WD as of 2/17/2022 |
| | 1/3/2022 | $ 22,405.00 | $ (1,800.00) | 4/8/2022 | Withdrawn | domestic | Med 1 - Sem 1 | US Faculty Scholarship, $10,000 ($800/BS, $1,200/CS) & O. grant over 5 BS Sem ($1,000/BS) |
| | 1/3/2022 | $ 20,380.00 | $ (3,800.00) | 4/11/2022 | Withdrawn | Transferred AUA | Med 1 - Sem 1 | Saba US Dean's Scholarship $35,000($2,800/BS,$4,200/CS), $5k Op grant |
| | 1/3/2022 | $ 16,770.00 | $ (7,400.00) | 5/2/2022 | Dismissed | Failed one course and WF another in one semester | Med 1 - Sem 1 | Saba Can Dean's Scholarship $15,000($1,200/BS,$1,800/CS sem.) Saba Canadian Loyalty Scholarship $65,000 ( $5,200/BS,$7,800/CS), $5k Op grant |
| | 1/3/2022 | $ 63,385.00 | $ (12,600.00) | 5/2/2023 | Withdrawn | Per Dr. Robson Medical Reasons | Med 1 - Sem 3 | LOA from 03/06/23 to 04/13/24 Saba US Dean's Scholarship $40,000(($3,200/BS, $4,800/CS), $5k Op grant |
| | 1/3/2022 | $ 43,240.00 | $ (4,800.00) | 8/8/2022 | Withdrawn | no reason given | Med 1 - Sem 2 | WD 8/8/2022 |
| | 1/3/2022 | $ 31,590.00 | $ (17,200.00) | 8/29/2022 | Dismissed | Failed courses, WF and W course during one semester | Med 1 - Sem 2 | Dismissed 8/29/22 |
| | 1/3/2022 | $ 19,390.00 | $ (4,800.00) | 4/11/2022 | Withdrawn | Medical Reasons | Med 1 - Sem 1 | Saba US Pres. Scholarship $60,000($4,800/BS,$7,200/CS sem.) |
| | 5/1/2022 | $ 21,575.00 | $ (2,600.00) | 7/6/2022 | Withdrawn | domestic | Med 1 - Sem 1 | Faculty Scholarship $20,000($1,600/BS, $2,400/CS) & Opportunity Grant $5,000 ($1,000/BS) |
| | 5/3/2022 | $ 16,475.00 | $ (7,700.00) | 8/5/2022 | Dismissed | failed course and withdrew from two courses in one semester | Med 1 - Sem 1 | Dismissed 8/5/2022 |
| | 5/3/2022 | $ 20,670.00 | $ (3,200.00) | 8/29/2022 | Dismissed | Failed two courses in one semester | Med 1 - Sem 2 | Dismissed 8/29/22 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                           R3S00011850

Defendant's Answer to Interrogatory No. 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Redacted | 5/3/2022 | $ 10,827.00 | $ (800.00) | 7/11/2022 | Withdrawn | Transferred to AUA | Med 1 - Sem 1 | Saba US Faculty Scholarship $10,000.00($800/BS, $1,200CS) |
| | 5/3/2022 | $ 20,375.00 | $ (3,800.00) | 8/8/2022 | Withdrawn | Medical Reasons | Med 1 - Sem 1 | WD 7/8/2022 |
| | 5/3/2022 | $ 94,215.00 | $ (8,400.00) | 7/10/2023 | Withdrawn | Financial reason per Dr. Robson | Med 1 - Sem 3 | LOA 06/23/23 TO 08/30/23 US Dean's Scholarship, $40,000 ($3,200/BS, $4,800/CS), Opp Grant $5,000 (1,000/ BS) |
| | 5/3/2022 | $ 24,175.00 | $ - | 8/29/2022 | Dismissed | Failed one course and withdrew 2 courses in one semester | Med 1 - Sem 1 | Dismissed 8/29/22 |
| | 5/3/2022 | $ 21,935.00 | $ (2,240.00) | 1/1/2023 | Withdrawn | Per Dr. Robson for Domestic Reasons | Med 1 - Sem 1 | LOA 8/29/22 - 12/09/2022 |
| | 5/3/2022 | $ 21,375.00 | $ (2,800.00) | 1/3/2023 | Withdrawn | Per Dr. Robson no response about returning from LOA | Med 4 - Elective | LOA 8/4 -12/9/2022 US Dean's Scholarship, $35,000 ($2,800/BS, $4,200/CS) |
| | 5/3/2022 | $ 22,695.00 | $ (1,480.00) | 8/3/2022 | Withdrawn | Bullying and Harassment | Med 1 - Sem 1 | |
| | 5/3/2022 | $ 10,750.00 | $ (3,480.00) | 6/17/2022 | Withdrawn | Per Dr. Robson for Financial Reasons | Med 1 - Sem 1 | Faculty Scholarship $18,500 ($1,480/BS, $2,220/CS), Saba Scholars Grant $1 K (1st sem only), Opp Grant 5K ($1,000/BS) |
| | 5/3/2022 | $ 9,333.00 | $ (2,200.00) | 8/16/2022 | Dismissed | Failed two courses in one Semester | Med 1 - Sem 1 | US Faculty Scholarship - $15,000 ($1,200/BS, $1,800/CS) & Op Grant $5k |
| | 5/3/2022 | $ 90,740.00 | $ (6,080.00) | 8/10/2023 | Dismissed | Per Dr. Robson Failed two courses | Med 1 - Sem 3 | LOA from 02/23/23 to 04/15/23 Deans Scholarship $38,000 ($3,040/BS, $4,560/CS) |
| | 5/3/2022 | $ 60,368.22 | $ (2,600.00) | 5/2/2023 | Dismissed | Failed two courses and withdrew courses in one semester | Med 1 - Sem 2 | US Dean's Scholarship, $32,500 ($2,600/BS, $3,900/CS) |
| | 5/3/2022 | $ 20,785.00 | $ (3,400.00) | 7/1/2022 | Withdrawn | no reason given | Med 1 - Sem 1 | Dean's Scholarship $30,000 ($2,400/BS, $3,600/CS) & O. Grant $5,000($1,000/BS) |
| | 5/3/2022 | $ 31,520.00 | $ (5,400.00) | 6/8/2022 | Withdrawn | Domestic | Med 1 - Sem 1 | President's Scholarship $55,000 ($ 4,400/BS,$6,600/CS) Opp Grant $5,000 ($1,000/BS) |
| | 5/3/2022 | $ 20,335.00 | $ (3,840.00) | 7/7/2022 | Withdrawn | Per Dr. Robson Other - not happy in general | Med 1 - Sem 1 | Dean's Scholarship $35,500 ($2,840/BS, $4,260/CS) & O. Grant $5,000($1,000/BS) |
| | 5/3/2022 | $ 37,415.00 | $ (4,800.00) | 7/6/2022 | Administrative Withdrawal | Per Sarah Russell did not submit all conditional material | Med 1 - Sem 2 | SABA CAN Dean Scholarship, $15,000 ($1,200/BS, $1,800/CS) & CAN Loyalty, $45,000 ($3,600/BS & $5,400/CS) |
| | 5/3/2022 | $ 62,740.00 | $ (2,400.00) | 8/10/2023 | Dismissed | Failed course while on AP | Med 1 - Sem 3 | LOA from 01/02/2023 to 05/06/203 Faculty Scholarship $17,500($1,400/BS, $2,100/CS) & Opportunity Grant $5,000 ($1,000/BS) |
| | 5/3/2022 | $ 81,105.00 | $ (7,440.00) | 8/11/2023 | Dismissed | Failed course while on AP | Med 1 - Sem 3 | Faculty Scholarship $18,500 ($1,480/BS, $2,220/CS), O Grant $5,000 ($1,000/BS) |
| | 5/3/2022 | $ 45,506.00 | $ (14,480.00) | 12/13/2022 | Withdrawn | Per Dr. Robson Medical and Financial reasons | Med 1 - Sem 2 | US Future Physician Scholarship $78,000 ($6,240 /BS, $9,360/CS) Opp Grant $5k ($1,000/BS) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER        R3S00011851

Defendant's Answer to Interrogatory No. 12

| | Date | Amount | Adjustment | Date 2 | Status | Reason | Semester | Scholarship Details |
|---|---|---|---|---|---|---|---|---|
| Redacted | 5/3/2022 | $21,785.00 | $(2,400.00) | 6/7/2022 | Withdrawn | personal and academic reasons | Med 1 - Sem 1 | Withdrawn 6/7/22 |
| | 8/29/2022 | $21,375.00 | $(3,800.00) | 11/29/2022 | Withdrawn | Medical Withdrawal per Dr. Robson | Med 1 - Sem 1 | CAN Loyalty Scholarship - $35,000 ($2800/BS, $4200/CS); Opp Grant, 5K ($1000/BS) |
| | 8/29/2022 | $21,535.00 | $(3,640.00) | 12/15/2022 | Dismissed | did not respond regarding appeal. Failed two courses | Med 1 - Sem 1 | Dean's Scholarship $33,000 ($2640/BS, $3960/CS),O Grant $ 5,000 ($ 1,000/BS) |
| | 8/29/2022 | $23,935.00 | $(1,240.00) | 1/3/2023 | Dismissed | Per PC Failed all courses | Med 1 - Sem 1 | Merit Faculty $15.5K over 10 sem (40 $1240/60)$1860 |
| | 8/29/2022 | $18,965.00 | $(3,760.00) | 1/3/2023 | Dismissed | Per PC failed two courses | Med 1 - Sem 1 | CAN Loyalty Scholarship - $25,000 ($2,000 BS, $3,000/CS);Dean's Scholarship $9500 ($760/BS, $1140/CS) Opp Grant, 5K ($1000/BS) |
| | 8/29/2022 | $8,069.00 | $(3,400.00) | 12/13/2022 | Withdrawn | Per Dr. Robson for Domestic reasons | Med 1 - Sem 1 | Dean's Scholarship $30,000 $2,400BS, $3,600Cs, Opportunity grant $5000 |
| | 8/29/2022 | $65,795.00 | $(9,600.00) | 12/6/2023 | Withdrawn | Per Dr. Robson for Other reasons - not given. | Med 1 - Sem 2 | President's Scholarship $60,000 ($4800/BS, $7,200/CS) |
| | 8/29/2022 | $47,750.00 | $(2,800.00) | 4/18/2023 | Dismissed | Did not appeal per Laura Boatswain | Med 1 - Sem 1 | Loa as 10/27 -12/09 CAN Loyalty Scholarship - $35,000 ($2,800/BS, $4,200/CS) |
| | 8/29/2022 | $49,835.00 | $(5,200.00) | 9/6/2023 | Withdrawn | Medical Reasons | Med 1 - Sem 2 | LOA 08/11/23 TO 12/15/23 Dean's Scholarship $12500 ($1000/BS, $1500/CS), Can Loyal $ 35,000 ($ 3200/BS, $4,800/CS),O Grant $5,000 ($1,000/BS) |
| | 8/29/2022 | $21,320.00 | $(4,640.00) | 12/20/2022 | Dismissed | Per Dr. Robson - did not submit appeal paperwork - Failed two courses | Med 1 - Sem 1 | Dean's Scholarship 33,000 ($2,640/BS, $3,960/CS)Op Grant 5k (1k/BS), Jump Grant $5K ($1K/BS,) |
| | 8/29/2022 | $175.00 | $(94,332.42) | 12/7/2023 | Withdrawn | Per Dr. Robson Withdrew/Other no reason given | Med 1 - Sem 3 | Tuition Scholarship - Saba Fall |
| | 8/29/2022 | $49,990.00 | $(10,500.00) | 3/20/2023 | Withdrawn | Medical reasons | Med 1 - Sem 2 | Dean's Scholarship $50,000 ($4,000/BS, $6,000/CS), Saba Grant $2500 1st Sem only |
| | 8/29/2022 | $40,585.00 | $(9,600.00) | 5/2/2023 | Dismissed | Failed two courses and WF course in one semester | Med 1 - Sem 2 | Dean's Scholarship  $35,000 ($2,800/BS, $4,200/CS), O Grant $ 5,000 ($ 1,000/BS0, Sabs Grant $ 5,000 9$1,000/BS) |
| | 8/29/2022 | $21,535.00 | $(3,640.00) | 12/13/2022 | Withdrawn | Per Dr. Robson for Domestic Reasons | Med 1 - Sem 1 | Deans Scholarship $33,000 ($2,640/BS, $3,960/CS), O Grant $5,000 ($1,000/BS) |
| | 8/29/2022 | $72,910.00 | $(2,440.00) | 9/8/2023 | Administrative Withdrawal | Did not respond regarding LOA return.  No form submitted | Med 1 - Sem 2 | LOA 06/15/23 to 08/11/23  Faculty Scholarship $18,000 ($1440/BS, $2160/CS), O Grant $ 5,000 ($ 1,000/BS) |
| | 8/29/2022 | $54,530.00 | $(2,800.00) | 7/25/2023 | Withdrawn | Per Dr. Robson for Medical reasons | Med 1 - Sem 2 | LOA 06/02/23 TO 08/11/23 Dean's Scholarship $35,000 ($2,800/BS, $4,200/CS) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                                                       R3S00011852

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 8/29/2022 | $ 73,415.00 | $ (18,000.00) | 12/15/2023 | Dismissed | Per Dr. Robson - all appeals denied | Med 1 - Sem 3 | Can Deans $10K ($800B/S , $1,200 C/S)Can Loyal $40K ($3200/BS, $4,800/CS), Opportunity Grant $5k over 5 sem, Saba grant 5K bs $1000 |
| | 8/29/2022 | $ 21,935.00 | $ (3,240.00) | 1/3/2023 | Dismissed | Per PC | Med 1 - Sem 1 | LOA from 11/21/22 to 12/09/2022 Dean's Scholarship $28,000 ($2,240/BS, $3,360/CS), O Grant $ 5,000 ($ 1,000/BS) |
| | 8/29/2022 | $ 69,575.00 | $ (5,600.00) | 7/7/2023 | Withdrawn | Looking at other educational options | Med 1 - Sem 2 | Dean's Scholarship $35,000($2800/BS, $4,200/CS) |
| | 8/29/2022 | $ 42,020.00 | $ (8,400.00) | 5/2/2023 | Dismissed | Failed one course, WF and W another course in one semester | Med 1 - Sem 2 | Dean's Scholarship  $12,500 ($1000/BS, $1500/CS), CAN Loyalty Scholarship - $40,000 ($3200/BS, $4800/CS) |
| | 8/29/2022 | $ 57,470.00 | $ (5,600.00) | 8/14/2023 | Withdrawn | Per Dr.  Robson withdrew/financial | Med 1 - Sem 3 | LOA 5/19/23 TO 8/11/23 Dean Scholarship $10,000($800/BS, $1200/CS) & Canada Loyalty $25,000 ($2,000/BS, 3,000/CS) |
| | 8/29/2022 | $ 37,995.00 | $ (5,600.00) | 9/15/2023 | Withdrawn | Financial | Med 1 - Sem 2 | LOA 06/09/23 TO 08/30/23 Dean's Scholarship $35,000 ($2,800/BS, $4,200/CS) |
| | 8/29/2022 | $ 54,325.00 | $ (9,200.00) | 8/10/2023 | Dismissed | Failed 2 courses in one semester | Med 1 - Sem 2 | Dean's Scholarship  $12,500 ($1,000/BS, $1,500/CS), Can Loyal $ 45,000 ($ 3,600/BS, $5,4000/CS), O Grant $ 5,000 ($ 1,000/BS0, Sabs Grant $ 3,500 1st sem only |
| | 8/29/2022 | $ 92,594.00 | $ (2,000.00) | 11/21/2023 | Dismissed | Per Dr. Robson for Withdrawing from IDR while on AP | Irregular | LOA 11/21/23 to 12/14/23 Op Grant 5k (1k/BS), Faculty Scholarship $12,500 ($1,000/BS, $1,500/CS) |
| | 1/3/2023 | $ 19,912.49 | $ (3,640.00) | 3/20/2023 | Withdrawn | No reason given | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, deans 33k 2640bs/ 3960/cs |
| | 1/3/2023 | $ 37,725.00 | $ (13,200.00) | 7/25/2023 | Withdrawn | Per Dr. Robson for Medical reasons | Med 1 - Sem 2 | Dean's Scholarship $60,000 ($4800/BS, $7200/CS),O Grant $ 5,000 ($ 1,000/BS), Saba Grant $4,000 Bs $800 |
| | 1/3/2023 | $ 22,802.49 | $ - | 3/31/2023 | Withdrawn | Domestic withdrawal per Dr. Robson | Med 1 - Sem 1 | Dean's Scholarship 12K ($960/BS, $1,440/CS), Can Loyal $40K ($3,200/BS, $4,800/CS), O Grant $5k ($1K/BS) |
| | 1/3/2023 | $ 63,455.00 | $ (2,320.00) | 11/23/2023 | Withdrawn | Per Dr. Robson withdrew/personal no reason given | Med 1 - Sem 2 | Faculty Scholarship $14,500 ($1,160/BS, $1,740/CS) |
| | 1/3/2023 | $ 74,435.00 | $ (2,000.00) | 12/13/2023 | Dismissed | Per Dr. Robson for failing IDR while on AP | Med 1 - Sem 2 | Faculty Scholarship $12,500 ($1,000/BS, $1,500/CS) |
| | 1/3/2023 | $ 37,595.00 | $ (6,400.00) | 11/30/2023 | Withdrawn | Per Dr. Robson Withdrew/Other (change of career) | Med 1 - Sem 2 | LOA 09/27/23 to 12/15/23 US Dean's Scholarship $40K over 10 sem (40/60) |
| | 1/3/2023 | $ 75,487.00 | $ (14,800.00) | 2/21/2024 | Withdrawn | Per Dr. Robson for medical reasons | Irregular | Future Physician $80,000 ($6,400/BS, $9,600/CS) O Grant $5k ($1k/BS) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                    R3S00011853

Defendant's Answer to Interrogatory No. 12

| Redacted | 5/2/2023 | $ 18,975.00 | $ (6,200.00) | 8/11/2023 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Faculty scholarship ($1,600 BS / $2,400 CS) Canadian Citizen Grant $30,000 ($2,400 BS / $3,600 CL) Scholars Grant ($1,200 BS / 1,800 CL) |
|---|---|---|---|---|---|---|---|---|
| | 5/2/2023 | $ 19,985.00 | $ (5,200.00) | 8/11/2023 | Dismissed | Per PC Failed two courses | Med 1 - Sem 1 | Dean's Scholarship ($5,200/BS, $7,800/CS) |
| | 5/2/2023 | $ 8,093.00 | $ - | 9/5/2023 | Administrative Withdrawal | Per Dr. Robson for not responding about return from LOA | Med 1 - Sem 1 | LOA 05/10/23 to 08/11/23 Faculty scholarship ($1,600 BS / $2,400 CS) |
| | 5/2/2023 | $ 19,985.00 | $ (5,200.00) | 8/11/2023 | Dismissed | 0 | 0 | Dean's Scholarship ($5,200 BS / $7,800$) |
| | 5/2/2023 | $ 11,593.00 | $ - | 8/11/2023 | Dismissed | Failed two courses in one semester | Med 1 - Sem 1 | |
| | 5/2/2023 | $ 18,785.00 | $ - | 5/24/2023 | Withdrawn | Per Dr. Robson no reason given | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS), Saba Grant $1k ($200 bs) |
| | 5/2/2023 | $ 55,386.00 | $ (5,200.00) | 12/7/2023 | Withdrawn | Per Dr. Robson Withdrew/transfer no site given | Irregular | Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 8/29/2023 | $ 10,892.00 | $ (6,400.00) | 1/9/2024 | Administrative Withdrawal | Did not respond regarding returning from LOA | Med 1 - Sem 1 | LOA 09/12/23 to 12/14/23 Dean's scholarship ($5,200 BS / $7,800 CS) University Grant ($1,200 BS / $1,800CS) |
| | 9/5/2023 | $ 24,035.00 | $ (2,400.00) | 12/15/2023 | Dismissed | per Laura Boatswain did not appeal. Failed HHP and HBSF | Med 1 - Sem 1 | Canadian Citizen Grant ($2,400/BS, $3,600/CS) |
| | 9/5/2023 | $ 23,825.00 | $ (2,600.00) | 12/11/2023 | Withdrawn | Per Dr. Robson Withdraw/Other no reason given. | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Faculty scholarship ($1,600 BS / $2,400 CS) |
| | 9/5/2023 | $ 15,560.00 | $ (7,400.00) | 11/17/2023 | Withdrawn | Per Dr. Robson Withdrew/other | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS) Saba University Grant ($1,200 BS / $1,800 CS) |
| | 9/5/2023 | $ 15,390.00 | $ (8,600.00) | 11/27/2023 | Dismissed | Appealed to PC. Dismissal upheld. No further appeal | Med 1 - Sem 1 | LOA 11/27/23 to 12/15/23 Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS) Canadian Citizens Grant ($2,400 BS / $3,600 CS) |
| | 9/5/2023 | $ 17,025.00 | $ (9,400.00) | 10/16/2023 | Withdrawn | Medical withdrawal per Dr. Robson | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Future Physician scholarship ($8,400 BS / $12,600 CS) |
| | 9/5/2023 | $ 51,110.57 | $ (12,400.00) | 1/29/2024 | Withdrawn | Per Dr. Robson for Family issues | Med 1 - Sem 2 | Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 9/5/2023 | $ 26,425.00 | $ - | 11/28/2023 | Withdrawn | Per Dr. Robson for Medical reasons | Med 1 - Sem 1 | |
| | 9/5/2023 | $ 23,096.26 | $ (3,400.00) | 12/15/2023 | Dismissed | Per Laura Boatswain not appealing | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Canadian's Citizens Grant ($2,400 BS / $3,600 CS) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                                                                                                                          R3S00011854

Defendant's Answer to Interrogatory No. 12

| Redacted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Redacted | 9/5/2023 | $ 20,225.00 | $ (6,200.00) | 11/30/2023 | Dismissed | Per Dr. Robson for withdrawing from HBSF and withdraw failing from HHP | Med 1 - Sem 1 | LOA 11/30/23 to 12/30/23 President's scholarship ($5,200 BS / $7,800 CS) Opportunity Grant 5k over 5 months |
| | 9/5/2023 | $ 23,835.00 | $ (2,600.00) | 12/1/2023 | Withdrawn | Per Dr. Robson to transfer | Med 1 - Sem 1 | LOA 10/09/23 to 12/15/23 Opportunity Grant $5k over 5 sem, Dean's scholarship ($1,600 BS / $2,400 CS) |
| | 9/5/2023 | $ 10,610.00 | $ (11,800.00) | 1/9/2024 | Administrative Withdrawal | Did not respond regarding returning from LOA | Med 1 - Sem 1 | LOA 09/25/23 to 12/15/23 Opportunity Grant $5k over 5 sem, Physician's scholarship ($8,400 BS / $12,600 CS) Canadian Citizen Gran ($2,400 BS / $3,600 CS) r3 Educational Loan $4,000 per semester total $40k |
| | 9/5/2023 | $ 21,275.00 | $ (5,200.00) | 12/7/2023 | Withdrawn | Per Dr. Robson Withdrew/Transfer to AUA | Med 1 - Sem 1 | Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 9/5/2023 | $ 20,255.00 | $ (6,200.00) | 12/7/2023 | Withdrawn | Per Dr. Robson withdrew/transfer to AUA | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 9/5/2023 | $ 17,825.00 | $ (8,600.00) | 12/18/2023 | Withdrawn | Per Dr. Robson to transfer to school in Ireland | 0 | Dean's scholarship ($5,200 BS / $7,800 CS) Canadian Citizens Grant ($2,400 BS / $3,600 CS) Opportunity Grant 5k over 5 semesters |
| | 9/5/2023 | $ 21,235.00 | $ (5,200.00) | 12/7/2023 | Withdrawn | Per Dr. Robson withdrew/transfer to AUA | Med 1 - Sem 1 | Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 9/5/2023 | $ 25,425.00 | $ (1,000.00) | 11/29/2023 | Withdrawn | Per Dr. Robson no reason given | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem |
| | 9/5/2023 | $ 27,220.00 | $ (5,000.00) | 12/15/2023 | Dismissed | Per Dr. Robson for failing HBSF and WF HHP. Did not appeal | Med 1 - Sem 1 | Faculty scholarship ($1,600 BS / $2,400 CS) Canadian Citizens Grant ($2,400 BS/ $3,600 CS) Opportunity Grant 5k over 5 semester |
| | 9/5/2023 | $ 20,025.00 | $ (6,400.00) | 12/5/2023 | Withdrawn | Per Dr. Robson withdrawal financial | Med 1 - Sem 1 | President's scholarship ($6,400 BS / $9,600 CS) |
| | 9/5/2023 | $ 23,975.00 | $ (5,700.00) | 1/9/2024 | Administrative Withdrawal | Did not respond regarding returning from LOA | Med 1 - Sem 1 | LOA 10/20/23 to 12/15/23 Dean's scholarship ($5,200 BS / $7,800 CS) Saba Scholars Grant $500 1 sem |
| | 9/5/2023 | $ 20,225.00 | $ (6,200.00) | 12/15/2023 | Dismissed | Per Laura Boatswain did not appeal | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Dean's scholarship ($5,200 BS / $7,800 CS) |
| | 9/5/2023 | $ 18,268.14 | $ (7,600.00) | 1/8/2024 | Withdrawn | per Dr. Robson she withdrew after PC approved her reinstatement. | Med 1 - Sem 1 | Dean's scholarship ($5,200 BS / $7,800 CS) Canadian Citizens Grant ($2,400 BS / $3,600 CS) |
| | 1/2/2024 | $ 33,097.00 | $ (1,600.00) | 1/15/2024 | Withdrawn | Per Dr. Robson Financial Reasons | Med 1 - Sem 1 | Faculty scholarship ($1,600 BS / $2,400 CS) |
| | 1/2/2024 | $ 12,089.00 | $ (9,400.00) | 3/1/2024 | Withdrawn | per Dr. Robson for medical reasons | Med 1 - Sem 1 | Opportunity Grant $5k over 5 sem, Physician scholarship ($8,400 BS / $12,600 CS) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER